# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cedeno, Joaquin B 7 | Hourly | 15.5300 | 40.00 | 621.20 | | Social Security | 38.51 | Garnishment | 83.00 | Direct Deposit # 122 | |
| | | | | | | Medicare | 9.01 | Union dues | 12.69 | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 42.13 | | | Chkg 4386 | 392.54 |
| | | | | | | NY Income Tax | 24.14 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 1.68 | | | | |
| | | | | | | NY NYC CTY Inc | 16.90 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 621.20 | | | 132.97 | | 95.69 | Net Pay | 392.54 |
| Cintron, Francisc... 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 40.24 | Union dues | 12.69 | Direct Deposit # 123 | |
| | Overtime | 23.4600 | 1.00 | 23.46 | | Medicare | 9.42 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 65.32 | | | Chkg 9024 | 475.15 |
| | | | | | | NY Income Tax | 25.84 | | | | |
| | | | | | | NY PFL | 1.75 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 18.05 | | | | |
| | EMPLOYEE TOTAL | | 41.00 | 649.06 | | | 161.22 | | 12.69 | Net Pay | 475.15 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.07 | | | Direct Deposit # 124 | |
| | | | | | | Medicare | 18.97 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.47 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 3.53 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.22 | | | Net Pay | 901.47 |
| Ten, Melissa 5 | Salary | | | 1,060.08 | | Social Security | 65.72 | | | Direct Deposit # 125 | |
| | | | | | | Medicare | 15.37 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.89 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 2.86 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.19 | | | Net Pay | 792.89 |
| **COMPANY TOTALS** | | | | | | | | | | | |
| 4 Person(s) 4 Transaction(s) | Hourly | | 80.00 | 1,246.80 | | Social Security | 225.54 | Garnishment | 83.00 | Check Amt | 0.00 |
| | Salary | | | 2,367.77 | | Medicare | 52.77 | Union dues | 25.38 | Dir Dep | 2,562.05 |
| | Overtime | | 1.00 | 23.46 | | Fed Income Tax | 397.90 | | | | |
| | | | | | | NY Income Tax | 164.46 | | | | |
| | | | | | | NY Disability | 2.40 | | | | |
| | | | | | | NY PFL | 9.82 | | | | |
| | | | | | | NY NYC CTY Inc | 114.71 | | | | |

Period Start - End Date    06/18/20 - 06/24/20
Check Date    06/24/20

# PAYROLL JOURNAL

0013 1602-9066  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | COMPANY TOTAL | | 81.00 | 3,638.03 | | 967.60 | 108.38 Net Pay | 2,562.05 |
| | | | | | | *Employer Liabilities* | | |
| | | | | | | Social Security 225.55 | | |
| | | | | | | Medicare 52.75 | | |
| | | | | | | NY Unemploy 3.26 | | |
| | | | | | | NY Re-empl Svc 0.47 | | |
| | | | | | | TOTAL EMPLOYER LIABILITY 282.03 | | |
| | | | | | | TOTAL TAX LIABILITY 1,249.63 | | |

(IC) = Independent Contractor

0013 1602-9066  J   Bronck Housing Company I
Run Date 06/18/20  0   M

Period Start - End Da   06/18/20 - 06/24/20
Check Date              06/24/20

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cedeno, Joaquin B 7 | Hourly | 15.5300 | 40.00 | 621.20 | | Social Security | 38.51 | Garnishment | 83.00 | Direct Deposit # 118 | |
| | | | | | | Medicare | 9.01 | Union dues | 12.69 | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 42.13 | | | Chkg 4386 | 392.54 |
| | | | | | | NY Income Tax | 24.14 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 1.68 | | | | |
| | | | | | | NY NYC CTY Inc | 16.90 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 621.20 | | | 132.97 | | 95.69 | Net Pay | 392.54 |
| Cintron, Francisc... 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.79 | Union dues | 12.69 | Direct Deposit # 119 | |
| | | | | | | Medicare | 9.07 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 62.50 | | | Chkg 9024 | 458.77 |
| | | | | | | NY Income Tax | 24.41 | | | | |
| | | | | | | NY PFL | 1.69 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 154.14 | | 12.69 | Net Pay | 458.77 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 120 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.47 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY PFL | 3.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.22 | | | Net Pay | 901.47 |
| Ten, Melissa 5 | Salary | | | 1,060.08 | | Social Security | 65.73 | | | Direct Deposit # 121 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.88 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY PFL | 2.86 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.20 | | | Net Pay | 792.88 |
| **COMPANY TOTALS** 4 Person(s) 4 Transaction(s) | Hourly Salary | | 80.00 | 1,246.80 2,367.77 | | Social Security | 224.11 | Garnishment | 83.00 | **Check Amt** | 0.00 |
| | | | | | | Medicare | 52.41 | Union dues | 25.38 | Dir Dep | 2,545.66 |
| | | | | | | Fed Income Tax | 395.08 | | | | |
| | | | | | | NY Income Tax | 163.03 | | | | |
| | | | | | | NY Disability | 2.40 | | | | |
| | | | | | | NY PFL | 9.76 | | | | |
| | | | | | | NY NYC CTY Inc | 113.74 | | | | |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 06/11/20  05:21 PM

Period Start - End Date   06/11/20 - 06/17/20
Check Date                       06/17/20

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | COMPANY TOTAL | | 80.00 | 3,614.57 | | 960.53 | 108.38 Net Pay | 2,545.66 |

<em>Employer Liabilities</em>

| | | |
|---|---|---|
| Social Security | 224.10 | |
| Medicare | 52.41 | |
| NY Unemploy | 3.26 | |
| NY Re-empl Svc | 0.47 | |
| TOTAL EMPLOYER LIABILITY | 280.24 | |
| TOTAL TAX LIABILITY | 1,240.77 | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
• Run Date 06/11/20  05:     M

Period Start - End Date    06/11/20 - 06/17/20
Check Date    06/17/20

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| **Cedeno, Joaquin B** 7 | Hourly | 15.5300 | 40.00 | 621.20 | | Social Security | 38.52 | Garnishment | 83.00 | Direct Deposit # 112 | |
| | | | | | | Medicare | 9.01 | Union dues | 12.69 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 42.13 | | | Chkg 4386 | 392.53 |
| | | | | | | NY Income Tax | 24.14 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 1.68 | | | | |
| | | | | | | NY NYC CTY Inc | 16.90 | | | | |
| | | EMPLOYEE TOTAL | 40.00 | 621.20 | | | 132.98 | | 95.69 | Net Pay | 392.53 |
| **Cintron, Francisc...** 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.78 | Union dues | 12.69 | Direct Deposit # 113 | |
| | | | | | | Medicare | 9.07 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 62.50 | | | Chkg 9024 | 458.78 |
| | | | | | | NY Income Tax | 24.41 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 1.69 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | | EMPLOYEE TOTAL | 40.00 | 625.60 | | | 154.13 | | 12.69 | Net Pay | 458.78 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 114 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.47 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 3.53 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | | EMPLOYEE TOTAL | | 1,307.69 | | | 406.22 | | | Net Pay | 901.47 |
| **Perez, Wilfredo** 4 | Salary | | | 1,888.08 | | Social Security | 117.06 | | | Direct Deposit # 115 | |
| | | | | | | Medicare | 27.38 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 301.90 | | | Chkg 7805 | 1,266.06 |
| | | | | | | NY Income Tax | 100.68 | | | | |
| | | | | | | NY PFL | 5.10 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 69.30 | | | | |
| | | CHECK 1 TOTAL | | 1,888.08 | | | 622.02 | | | Net Pay | 1,266.06 |
| | Salary | | | 1,888.08 | | Social Security | 117.07 | | | Direct Deposit # 116 | |
| | | | | | | Medicare | 27.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 301.90 | | | Chkg 7805 | 1,266.06 |
| | | | | | | NY Income Tax | 100.68 | | | | |
| | | | | | | NY PFL | 5.10 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 69.30 | | | | |

**0013 1602-9066**  Bronck Housing Company I
Run Date 06/04/20  04:  M

Period Start - End Dat  06/04/20 - 06/10/20
Check Date  06/10/20

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| **(cont.)** **Perez, Wilfredo  (cont.)** **4** | | | | | | | | | | | |
| | CHECK 2 TOTAL | | | 1,888.08 | | | 622.02 | | | Net Pay | 1,266.06 |
| | EMPLOYEE  TOTAL | | | 3,776.16 | | | 1,244.04 | | | Net Pay | 2,532.12 |
| **Ten, Melissa** **5** | Salary | | | 1,060.08 | | Social Security Medicare Fed Income Tax NY Income Tax NY PFL NY Disability NY NYC CTY Inc | 65.72 15.37 99.80 48.53 2.86 0.60 34.31 | | | Direct Deposit # 117 **Check Amt** Chkg 9872 | 0.00 792.89 |
| | EMPLOYEE  TOTAL | | | 1,060.08 | | | 267.19 | | | Net Pay | 792.89 |
| **COMPANY TOTALS** **5 Person(s)** **6 Transaction(s)** | Hourly Salary | | 80.00 | 1,246.80 6,143.93 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 458.23 107.16 998.88 364.39 3.60 19.96 252.34 | Garnishment Union dues | 83.00 25.38 | **Check Amt** Dir Dep | 0.00 5,077.79 |
| | COMPANY TOTAL | | 80.00 | 7,390.73 | | | 2,204.56 | | 108.38 | Net Pay | 5,077.79 |
| | | | | | | *Employer Liabilities* | | | | | |
| | | | | | | Social Security Medicare NY Unemply NY Re-empl Svc | 458.22 107.17 23.08 3.31 | | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY TOTAL TAX LIABILITY | 591.78 2,796.34 | | | | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 06/04/20  04:46 PM

Period Start - End Date    06/04/20 - 06/10/20
Check Date                 06/10/20

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cedeno, Joaquin B 7 | Hourly | 15.5300 | 40.00 | 621.20 | | Social Security | 39.96 | Garnishment | 83.00 | Direct Deposit # 105 | |
| | Overtime | 23.2950 | 1.00 | 23.30 | | Medicare | 9.34 | Union dues | 12.69 | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 44.93 | | | Chkg 4386 | 408.82 |
| | | | | | | NY Income Tax | 25.56 | | | | |
| | | | | | | NY Disability PFL | 1.74 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.86 | | | | |
| | EMPLOYEE TOTAL | | 41.00 | 644.50 | | | 139.99 | | 95.69 | Net Pay | 408.82 |
| Cintron, Francisc... 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.79 | Union dues | 12.69 | Direct Deposit # 106 | |
| | | | | | | Medicare | 9.07 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 62.50 | | | Chkg 9024 | 458.77 |
| | | | | | | NY Income Tax | 24.41 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY Disability PFL | 1.69 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 154.14 | | 12.69 | Net Pay | 458.77 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.07 | | | Direct Deposit # 107 | |
| | | | | | | Medicare | 18.96 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.48 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY Disability PFL | 3.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | CHECK 1 TOTAL | | | 1,307.69 | | | 406.21 | | | Net Pay | 901.48 |
| | Pandemic Help | | | 1,500.00 | | Social Security | 93.00 | | | Direct Deposit # 108 | |
| | | | | | | Medicare | 21.75 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 232.96 | | | Chkg 7294 | 1,016.35 |
| | | | | | | NY Income Tax | 77.66 | | | | |
| | | | | | | NY Disability PFL | 4.05 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 53.63 | | | | |
| | CHECK 2 TOTAL | | | 1,500.00 | | | 483.65 | | | Net Pay | 1,016.35 |
| | EMPLOYEE TOTAL | | | 2,807.69 | | | 889.86 | | | Net Pay | 1,917.83 |
| Perez, Wilfredo 4 | Salary | | | 1,888.08 | | Social Security | 117.06 | | | Direct Deposit # 109 | |
| | | | | | | Medicare | 27.38 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 301.90 | | | Chkg 7805 | 1,266.06 |
| | | | | | | NY Income Tax | 100.68 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |

**0013 1602-9066**  Bronck Housing Company I

Run Date 05/28/20 0    M

Period Start - End Da    05/28/20 - 06/03/20
Check Date              06/03/20

Payroll Journal
Page 1 of 3
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME / ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **(cont.)** **Perez, Wilfredo (cont.)** **4** | | | | | | NY Disability PFL | 5.10 | | | | |
| | | | | | | NY NYC CTY Inc | 69.30 | | | | |
| | CHECK 1 TOTAL | | | 1,888.08 | | | 622.02 | | Net Pay | 1,266.06 |
| | Pandemic Help | | | 1,888.08 | | Social Security | 117.06 | | Direct Deposit # 110 | |
| | | | | | | Medicare | 27.38 | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 301.90 | | Chkg 7805 | 1,266.06 |
| | | | | | | NY Income Tax | 100.68 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY Disability PFL | 5.10 | | | |
| | | | | | | NY NYC CTY Inc | 69.30 | | | |
| | CHECK 2 TOTAL | | | 1,888.08 | | | 622.02 | | Net Pay | 1,266.06 |
| | EMPLOYEE TOTAL | | | 3,776.16 | | | 1,244.04 | | Net Pay | 2,532.12 |
| **Ten, Melissa** **5** | Salary | | | 1,060.08 | | Social Security | 65.73 | | Direct Deposit # 111 | |
| | | | | | | Medicare | 15.37 | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | Chkg 9872 | 792.88 |
| | | | | | | NY Income Tax | 48.53 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY Disability PFL | 2.86 | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.20 | | Net Pay | 792.88 |
| **COMPANY TOTALS** **5 Person(s)** **7 Transaction(s)** | Hourly | | 80.00 | 1,246.80 | | Social Security | 552.67 | Garnishment | 83.00 | **Check Amt** | 0.00 |
| | Pandemic Help | | | 3,388.08 | | Medicare | 129.25 | Union dues | 25.38 | Dir Dep | 6,110.42 |
| | Salary | | | 4,255.85 | | Fed Income Tax | 1,234.64 | | | | |
| | Overtime | | 1.00 | 23.30 | | NY Income Tax | 443.47 | | | | |
| | | | | | | NY Disability | 4.20 | | | | |
| | | | | | | NY Disability EE P | 24.07 | | | | |
| | | | | | | NY NYC CTY Inc | 306.93 | | | | |
| | COMPANY TOTAL | | 81.00 | 8,914.03 | | | 2,695.23 | | 108.38 | Net Pay | 6,110.42 |

*Employer Liabilities*

| | |
|---|---|
| Social Security | 552.67 |
| Medicare | 129.26 |
| NY Unemploy | 23.20 |
| NY Re-empl Svc | 3.32 |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 05/28/20  03:50 PM

Period Start - End Date    05/28/20 - 06/03/20
Check Date    06/03/20

Payroll Journal
Page 2 of 3
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

TOTAL EMPLOYER LIABILITY    708.45
TOTAL TAX LIABILITY    3,403.68

(IC) = Independent Contractor

Period Start - End Date    05/28/20 - 06/03/20
Check Date    06/03/20

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cedeno, Joaquin B 7 | Hourly | 15.5300 | 40.00 | 621.20 | | Social Security | 52.23 | Garnishment | 83.00 | Direct Deposit # 100 | |
| | Overtime | 23.2950 | 9.50 | 221.30 | | Medicare | 12.22 | Union dues | 12.69 | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 68.69 | | | Chkg 4386 | 547.10 |
| | | | | | | NY Income Tax | 37.62 | | | | |
| | | | | | | NY Disability PFL | 2.27 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 26.08 | | | | |
| | EMPLOYEE TOTAL | | 49.50 | 842.50 | | | 199.71 | | 95.69 | Net Pay | 547.10 |
| Cintron, Francisc... 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 52.61 | Union dues | 12.69 | Direct Deposit # 101 | |
| | Overtime | 23.4600 | 9.50 | 222.87 | | Medicare | 12.30 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 89.63 | | | Chkg 9024 | 614.04 |
| | | | | | | NY Income Tax | 37.98 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY Disability PFL | 2.29 | | | | |
| | | | | | | NY NYC CTY Inc | 26.33 | | | | |
| | EMPLOYEE TOTAL | | 49.50 | 848.47 | | | 221.74 | | 12.69 | Net Pay | 614.04 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 102 | |
| | | | | | | Medicare | 18.96 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.47 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY Disability PFL | 3.53 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.22 | | | Net Pay | 901.47 |
| Perez, Wilfredo 4 | Salary | | | 1,888.08 | | Social Security | 117.06 | | | Direct Deposit # 103 | |
| | | | | | | Medicare | 27.37 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 301.90 | | | Chkg 7805 | 1,266.07 |
| | | | | | | NY Income Tax | 100.68 | | | | |
| | | | | | | NY Disability PFL | 5.10 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 69.30 | | | | |
| | EMPLOYEE TOTAL | | | 1,888.08 | | | 622.01 | | | Net Pay | 1,266.07 |
| Ten, Melissa 5 | Salary | | | 1,060.08 | | Social Security | 65.72 | | | Direct Deposit # 104 | |
| | | | | | | Medicare | 15.37 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.89 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY Disability PFL | 2.86 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.19 | | | Net Pay | 792.89 |

**0013 1602-9066** J   Bronck Housing Company I
Run Date 05/22/20  0    M

Period Start - End Dat    05/21/20 - 05/27/20
Check Date    05/27/20

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| **COMPANY TOTALS** | | | | | | | | | | | |
| 5 Person(s) | Hourly | | 80.00 | 1,246.80 | | Social Security | 368.70 | Garnishment | 83.00 | **Check Amt** | 0.00 |
| 5 Transaction(s) | Salary | | | 4,255.85 | | Medicare | 86.22 | Union dues | 25.38 | Dir Dep | 4,121.57 |
| | Overtime | | 19.00 | 444.17 | | Fed Income Tax | 750.67 | | | | |
| | | | | | | NY Income Tax | 290.76 | | | | |
| | | | | | | NY Disability | 3.00 | | | | |
| | | | | | | NY Disability EE P | 16.05 | | | | |
| | | | | | | NY NYC CTY Inc | 201.47 | | | | |
| | COMPANY TOTAL | | 99.00 | 5,946.82 | | | 1,716.87 | | 108.38 | Net Pay | 4,121.57 |
| | | | | | | *Employer Liabilities* | | | | | |
| | | | | | | Social Security | 368.71 | | | | |
| | | | | | | Medicare | 86.23 | | | | |
| | | | | | | NY Unemploy | 14.33 | | | | |
| | | | | | | NY Re-empl Svc | 2.05 | | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 471.32 | | | | |
| | | | | | | TOTAL TAX LIABILITY | 2,188.19 | | | | |

(IC) = Independent Contractor

**0013 1602-9066** J...  Bronck Housing Company I
Run Date 05/22/20 04:.. M

Period Start - End Date   05/21/20 - 05/27/20
Check Date   05/27/20

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| **Cedeno, Joaquin B** 7 | Hourly | 15.5300 | 40.00 | 621.20 | | Social Security | 38.52 | Garnishment | 83.00 | Direct Deposit # 10203 | |
| | | | | | | Medicare | 9.01 | Union dues | 12.69 | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 42.13 | | | Chkg 4386 | 392.53 |
| | | | | | | NY Income Tax | 24.14 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY Disability PFL | 1.68 | | | | |
| | | | | | | NY NYC CTY Inc | 16.90 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 621.20 | | | 132.98 | | 95.69 | Net Pay | 392.53 |
| **Cintron, Francisc...** 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.78 | Union dues | 12.69 | Direct Deposit # 10204 | |
| | | | | | | Medicare | 9.07 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 62.50 | | | Chkg 9024 | 458.78 |
| | | | | | | NY Income Tax | 24.41 | | | | |
| | | | | | | NY Disability PFL | 1.69 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 154.13 | | 12.69 | Net Pay | 458.78 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10205 | |
| | | | | | | Medicare | 18.96 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.47 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY Disability PFL | 3.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.22 | | | Net Pay | 901.47 |
| **Ten, Melissa** 5 | Salary | | | 1,060.08 | | Social Security | 65.73 | | | Direct Deposit # 10206 | |
| | | | | | | Medicare | 15.38 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.87 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY Disability PFL | 2.86 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.21 | | | Net Pay | 792.87 |
| **COMPANY TOTALS** 4 Person(s) 4 Transaction(s) | Hourly Salary | | 80.00 | 1,246.80 2,367.77 | | Social Security | 224.11 | Garnishment | 83.00 | Check Amt | 0.00 |
| | | | | | | Medicare | 52.42 | Union dues | 25.38 | Dir Dep | 2,545.65 |
| | | | | | | Fed Income Tax | 395.08 | | | | |
| | | | | | | NY Income Tax | 163.03 | | | | |
| | | | | | | NY Disability | 2.40 | | | | |
| | | | | | | NY Disability EE P | 9.76 | | | | |
| | | | | | | NY NYC CTY Inc | 113.74 | | | | |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 05/14/20  03:35 PM

Period Start - End Date    05/14/20 - 05/20/20
Check Date    05/20/20

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | COMPANY TOTAL | | 80.00 | 3,614.57 | | 960.54 | 108.38 Net Pay | 2,545.65 |

*Employer Liabilities*

| | | |
|---|---|---|
| Social Security | 224.10 | |
| Medicare | 52.41 | |
| NY Unemploy | 3.26 | |
| NY Re-empl Svc | 0.47 | |
| TOTAL EMPLOYER LIABILITY | 280.24 | |
| TOTAL TAX LIABILITY | 1,240.78 | |

(IC) = Independent Contractor

0013 1602-9066    Bronck Housing Company I
Run Date 05/14/20  03:  M

Period Start - End Date    05/14/20 - 05/20/20
Check Date                 05/20/20

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **Cedeno, Joaquin B** 7 | Hourly | 15.5300 | 40.00 | 621.20 | | Social Security | 44.29 | Garnishment | 83.00 | Direct Deposit # 10199 | |
| | Overtime | 23.2950 | 4.00 | 93.18 | | Medicare | 10.35 | Union dues | 12.69 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 53.31 | | | Chkg 4386 | 457.64 |
| | | | | | | NY Income Tax | 29.81 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY Disability PFL | 1.93 | | | | |
| | | | | | | NY NYC CTY Inc | 20.76 | | | | |
| | EMPLOYEE TOTAL | | 44.00 | 714.38 | | | 161.05 | | 95.69 | Net Pay | 457.64 |
| **Cintron, Francisc...** 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.79 | Union dues | 12.69 | Direct Deposit # 10200 | |
| | | | | | | Medicare | 9.07 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 62.50 | | | Chkg 9024 | 458.77 |
| | | | | | | NY Income Tax | 24.41 | | | | |
| | | | | | | NY Disability PFL | 1.69 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 154.14 | | 12.69 | Net Pay | 458.77 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security | 81.07 | | | Direct Deposit # 10201 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.48 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY Disability PFL | 3.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.21 | | | Net Pay | 901.48 |
| **Ten, Melissa** 5 | Salary | | | 1,060.08 | | Social Security | 65.72 | | | Direct Deposit # 10202 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.89 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY Disability PFL | 2.86 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.19 | | | Net Pay | 792.89 |
| **COMPANY TOTALS** 4 Person(s) 4 Transaction(s) | Hourly | | 80.00 | 1,246.80 | | Social Security | 229.87 | Garnishment | 83.00 | **Check Amt** | 0.00 |
| | Salary | | | 2,367.77 | | Medicare | 53.75 | Union dues | 25.38 | Dir Dep | 2,610.78 |
| | Overtime | | 4.00 | 93.18 | | Fed Income Tax | 406.26 | | | | |
| | | | | | | NY Income Tax | 168.70 | | | | |
| | | | | | | NY Disability | 2.40 | | | | |
| | | | | | | NY Disability EE P | 10.01 | | | | |
| | | | | | | NY NYC CTY Inc | 117.60 | | | | |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 05/07/20  04:03 PM

Period Start - End Dat    05/07/20 - 05/13/20
Check Date                05/13/20



# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

| | | | HOURS | EARNINGS | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| COMPANY TOTAL | 84.00 | 3,707.75 | | 988.59 | 108.38 Net Pay | 2,610.78 |

*Employer Liabilities*

| | |
|---|---|
| Social Security | 229.88 |
| Medicare | 53.76 |
| NY Unemploy | 3.75 |
| NY Re-empl Svc | 0.54 |
| TOTAL EMPLOYER LIABILITY | 287.93 |
| TOTAL TAX LIABILITY | 1,276.52 |

(IC) = Independent Contractor

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 05/07/20  04:03 PM

Period Start - End Date     05/07/20 - 05/13/20
Check Date                       05/13/20

Payroll Journal
Page 2 of 2

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| Cedeno, Joaquin B 7 | Hourly | 15.5300 | 40.00 | 621.20 | | Social Security<br>Medicare<br>Fed Income Tax<br>NY Income Tax<br>NY Disability PFL<br>NY Disability<br>NY NYC CTY Inc | 38.51<br>9.01<br>42.13<br>24.14<br>1.68<br>0.60<br>16.90 | Garnishment<br>Union dues | 83.00<br>12.69 | Direct Deposit # 10195<br>Check Amt         0.00<br>Chkg 4386       392.54 |
| | EMPLOYEE TOTAL | | 40.00 | 621.20 | | | 132.97 | | 95.69 | Net Pay       392.54 |
| Cintron, Francisc... 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security<br>Medicare<br>Fed Income Tax<br>NY Income Tax<br>NY Disability<br>NY Disability PFL<br>NY NYC CTY Inc | 38.79<br>9.08<br>62.50<br>24.41<br>0.60<br>1.69<br>17.08 | Union dues | 12.69 | Direct Deposit # 10196<br>**Check Amt**         0.00<br>Chkg 9024       458.76 |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 154.15 | | 12.69 | Net Pay       458.76 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security<br>Medicare<br>Fed Income Tax<br>NY Income Tax<br>NY Disability<br>NY Disability PFL<br>NY NYC CTY Inc | 81.08<br>18.97<br>190.65<br>65.95<br>0.60<br>3.53<br>45.45 | Garnishment | 130.77 | Direct Deposit # 10197<br>**Check Amt**         0.00<br>Chkg 7294       770.59 |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.23 | | 130.77 | Net Pay       770.59 |
| Ten, Melissa 5 | Salary | | | 1,060.08 | | Social Security<br>Medicare<br>Fed Income Tax<br>NY Income Tax<br>NY Disability PFL<br>NY Disability<br>NY NYC CTY Inc | 65.73<br>15.37<br>99.80<br>48.53<br>2.86<br>0.60<br>34.31 | | | Direct Deposit # 10198<br>**Check Amt**         0.00<br>Chkg 9872       792.88 |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.20 | | | Net Pay       792.88 |
| COMPANY TOTALS<br>*4 Person(s)*<br>*4 Transaction(s)* | Hourly<br>Salary | | 80.00 | 1,246.80<br>2,367.77 | | Social Security<br>Medicare<br>Fed Income Tax<br>NY Income Tax<br>NY Disability<br>NY Disability EE P<br>NY NYC CTY Inc | 224.11<br>52.43<br>395.08<br>163.03<br>2.40<br>9.76<br>113.74 | Garnishment<br>Union dues | 213.77<br>25.38 | **Check Amt**         0.00<br>Dir Dep     2,414.87 |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 04/30/20 01:50 PM

Period Start - End Date    04/30/20 - 05/06/20
Check Date                      05/06/20

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | COMPANY TOTAL | | 80.00 | 3,614.57 | | 960.55 | 239.15 Net Pay | 2,414.87 |

*Employer Liabilities*

| | | |
|---|---|---|
| Social Security | 224.10 | |
| Medicare | 52.41 | |
| NY Unemploy | 5.29 | |
| NY Re-empl Svc | 0.76 | |
| TOTAL EMPLOYER LIABILITY | 282.56 | |
| TOTAL TAX LIABILITY | 1,243.11 | |

(IC) = Independent Contractor

**0013 1602-9066**  J... Bronck Housing Company I
Run Date 04/30/20  01:..: M

Period Start - End Date    04/30/20 - 05/06/20
Check Date                 05/06/20

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cedeno, Joaquin B** 7 | Hourly | 15.5300 | 40.00 | 621.20 | | Social Security | 38.52 | Garnishment | 83.00 | Direct Deposit # 10190 | |
| | | | | | | Medicare | 9.01 | Union dues | 12.69 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 42.13 | | | Chkg 4386 | 392.53 |
| | | | | | | NY Income Tax | 24.14 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY Disability PFL | 1.68 | | | | |
| | | | | | | NY NYC CTY Inc | 16.90 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 621.20 | | | 132.98 | | 95.69 | Net Pay | 392.53 |
| **Cintron, Francisc...** 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.79 | Union dues | 12.69 | Direct Deposit # 10191 | |
| | | | | | | Medicare | 9.07 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 62.50 | | | Chkg 9024 | 458.77 |
| | | | | | | NY Income Tax | 24.41 | | | | |
| | | | | | | NY Disability PFL | 1.69 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 154.14 | | 12.69 | Net Pay | 458.77 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | Garnishment | 130.77 | Direct Deposit # 10192 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 770.70 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY Disability PFL | 3.53 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.22 | | 130.77 | Net Pay | 770.70 |
| **Perez, Wilfredo** 4 | Salary | | | 1,888.08 | | Social Security | 117.06 | | | Direct Deposit # 10193 | |
| | | | | | | Medicare | 27.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 301.90 | | | Chkg 7805 | 1,266.07 |
| | | | | | | NY Income Tax | 100.68 | | | | |
| | | | | | | NY Disability PFL | 5.10 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 69.30 | | | | |
| | EMPLOYEE TOTAL | | | 1,888.08 | | | 622.01 | | | Net Pay | 1,266.07 |
| **Ten, Melissa** 5 | Salary | | | 1,060.08 | | Social Security | 65.72 | | | Direct Deposit # 10194 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.89 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY Disability PFL | 2.86 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.19 | | | Net Pay | 792.89 |

0013 1602-9066    s Bronck Housing Company I
Run Date 04/23/20    J AM

Period Start - End L    04/23/20 - 04/29/20
Check Date

Payroll Journal
Page 1 of 2

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| **COMPANY TOTALS** | Hourly | | 80.00 | 1,246.80 | | Social Security | 341.17 | Garnishment | 213.77 | **Check Amt** | 0.00 |
| 5 Person(s) | Salary | | | 4,255.85 | | Medicare | 79.78 | Union dues | 25.38 | Dir Dep | 3,680.96 |
| 5 Transaction(s) | | | | | | Fed Income Tax | 696.98 | | | | |
| | | | | | | NY Income Tax | 263.71 | | | | |
| | | | | | | NY Disability | 3.00 | | | | |
| | | | | | | NY Disability EE P | 14.86 | | | | |
| | | | | | | NY NYC CTY Inc | 183.04 | | | | |
| | COMPANY TOTAL | | 80.00 | 5,502.65 | | | 1,582.54 | | 239.15 | Net Pay | 3,680.96 |
| | | | | | | *Employer Liabilities* | | | | | |
| | | | | | | Social Security | 341.16 | | | | |
| | | | | | | Medicare | 79.79 | | | | |
| | | | | | | NY Unemploy | 16.45 | | | | |
| | | | | | | NY Re-empl Svc | 2.36 | | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 439.76 | | | | |
| | | | | | | TOTAL TAX LIABILITY | 2,022.30 | | | | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 04/23/20  11:53 AM

Period Start - End Date    04/23/20 - 04/29/20
Check Date    04/30/20

Payroll Journal
Page 2 of 2
PVP JPH

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cedeno, Joaquin B 7 | Hourly | 15.5300 | 40.00 | 621.20 | | Social Security | 38.52 | Garnishment | 83.00 | Direct Deposit # 10190 | |
| | | | | | | Medicare | 9.01 | Union dues | 12.69 | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 42.13 | | | Chkg 4386 | 392.53 |
| | | | | | | NY Income Tax | 24.14 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY Disability PFL | 1.68 | | | | |
| | | | | | | NY NYC CTY Inc | 16.90 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 621.20 | | | 132.98 | | 95.69 | Net Pay | 392.53 |
| Cintron, Francisc... 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.79 | Union dues | 12.69 | Direct Deposit # 10191 | |
| | | | | | | Medicare | 9.07 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 62.50 | | | Chkg 9024 | 458.77 |
| | | | | | | NY Income Tax | 24.41 | | | | |
| | | | | | | NY Disability PFL | 1.69 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 154.14 | | 12.69 | Net Pay | 458.77 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | Garnishment | 130.77 | Direct Deposit # 10192 | |
| | | | | | | Medicare | 18.96 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 770.70 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY Disability PFL | 3.53 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.22 | | 130.77 | Net Pay | 770.70 |
| Perez, Wilfredo 4 | Salary | | | 1,888.08 | | Social Security | 117.06 | | | Direct Deposit # 10193 | |
| | | | | | | Medicare | 27.37 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 301.90 | | | Chkg 7805 | 1,266.07 |
| | | | | | | NY Income Tax | 100.68 | | | | |
| | | | | | | NY Disability PFL | 5.10 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 69.30 | | | | |
| | EMPLOYEE TOTAL | | | 1,888.08 | | | 622.01 | | | Net Pay | 1,266.07 |
| Ten, Melissa 5 | Salary | | | 1,060.08 | | Social Security | 65.72 | | | Direct Deposit # 10194 | |
| | | | | | | Medicare | 15.37 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.89 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY Disability PFL | 2.86 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.19 | | | Net Pay | 792.89 |

**0013 1602-9066**  Bronck Housing Company I
Run Date 04/23/20  1... AM

Period Start - End Da...  04/23/20 - 04/29/20
Check Date  04/29/20

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| **COMPANY TOTALS** | | | | | | | | | | | |
| *5 Person(s)* | Hourly | | 80.00 | 1,246.80 | | Social Security | 341.17 | Garnishment | 213.77 | **Check Amt** | 0.00 |
| *5 Transaction(s)* | Salary | | | 4,255.85 | | Medicare | 79.78 | Union dues | 25.38 | Dir Dep | 3,680.96 |
| | | | | | | Fed Income Tax | 696.98 | | | | |
| | | | | | | NY Income Tax | 263.71 | | | | |
| | | | | | | NY Disability | 3.00 | | | | |
| | | | | | | NY Disability EE P | 14.86 | | | | |
| | | | | | | NY NYC CTY Inc | 183.04 | | | | |
| | COMPANY TOTAL | | 80.00 | 5,502.65 | | | 1,582.54 | | 239.15 | Net Pay | 3,680.96 |
| | | | | | | *Employer Liabilities* | | | | | |
| | | | | | | Social Security | 341.16 | | | | |
| | | | | | | Medicare | 79.79 | | | | |
| | | | | | | NY Unemploy | 16.45 | | | | |
| | | | | | | NY Re-empl Svc | 2.36 | | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 439.76 | | | | |
| | | | | | | TOTAL TAX LIABILITY | 2,022.30 | | | | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 04/23/20  11:53 AM

Period Start - End Date   04/23/20 - 04/29/20
Check Date                04/29/20

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **Perez, Wilfredo** 4 | Salary | | | -1,888.08 | | Social Security | -117.06 | | VOID | |
| | | | | | | Medicare | -27.37 | | Direct Deposit # 10193 | |
| | | | | | | Fed Income Tax | -301.90 | | **Check Amt** | 0.00 |
| | | | | | | NY Income Tax | -100.68 | | Chkg 7805 | -1,266.07 |
| | | | | | | NY Disability PFL | -5.10 | | | |
| | | | | | | NY Disability | -0.60 | | | |
| | | | | | | NY NYC CTY Inc | -69.30 | | | |
| | EMPLOYEE  TOTAL | | | -1,888.08 | | | -622.01 | | Net Pay | -1,266.07 |
| **COMPANY TOTALS** 1 Person(s) 1 Transaction(s) | Salary | | | -1,888.08 | | Social Security | -117.06 | | **Check Amt** | 0.00 |
| | | | | | | Medicare | -27.37 | | Dir Dep | -1,266.07 |
| | | | | | | Fed Income Tax | -301.90 | | | |
| | | | | | | NY Income Tax | -100.68 | | | |
| | | | | | | NY Disability | -0.60 | | | |
| | | | | | | NY Disability EE P | -5.10 | | | |
| | | | | | | NY NYC CTY Inc | -69.30 | | | |
| | COMPANY TOTAL | | | -1,888.08 | | | -622.01 | | Net Pay | -1,266.07 |
| | | | | | | *Employer Liabilities* | | | | |
| | | | | | | Social Security | -117.06 | | | |
| | | | | | | Medicare | -27.38 | | | |
| | | | | | | NY Unemploy | -9.91 | | | |
| | | | | | | NY Re-empl Svc | -1.42 | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | -155.77 | | | |
| | | | | | | TOTAL TAX LIABILITY | -777.78 | | | |

(IC) = Independent Contractor

**0013 1602-9066**  Bronck Housing Company I
Run Date 04/23/20   PM

Period Start - End D.    04/23/20 - 04/29/20
Check Date    04/29/20

Payroll Journal
Page 1 of 1
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME / ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cedeno, Joaquin B 7 | Hourly | 15.5300 | 40.00 | 621.20 | | Social Security | 38.51 | Garnishment | 83.00 | Direct Deposit # 10184 | |
| | | | | | | Medicare | 9.01 | Union dues | 12.69 | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 42.13 | | | Chkg 4386 | 392.54 |
| | | | | | | NY Income Tax | 24.14 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY Disability PFL | 1.68 | | | | |
| | | | | | | NY NYC CTY Inc | 16.90 | | | | |
| | CHECK 1 TOTAL | | 40.00 | 621.20 | | | 132.97 | | 95.69 | Net Pay | 392.54 |
| | Hourly | 15.5300 | 40.00 | 621.20 | | Social Security | 38.52 | Garnishment | 83.00 | Direct Deposit # 10185 | |
| | | | | | | Medicare | 9.00 | Union dues | 12.69 | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 42.13 | | | Chkg 4386 | 392.54 |
| | | | | | | NY Income Tax | 24.14 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY Disability PFL | 1.68 | | | | |
| | | | | | | NY NYC CTY Inc | 16.90 | | | | |
| | CHECK 2 TOTAL | | 40.00 | 621.20 | | | 132.97 | | 95.69 | Net Pay | 392.54 |
| | Hourly | 15.5300 | 40.00 | 621.20 | | Social Security | 38.51 | Garnishment | 83.00 | Direct Deposit # 10186 | |
| | | | | | | Medicare | 9.01 | Union dues | 12.69 | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 42.13 | | | Chkg 4386 | 392.54 |
| | | | | | | NY Income Tax | 24.14 | | | | |
| | | | | | | NY Disability PFL | 1.68 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 16.90 | | | | |
| | CHECK 3 TOTAL | | 40.00 | 621.20 | | | 132.97 | | 95.69 | Net Pay | 392.54 |
| | EMPLOYEE TOTAL | | 120.00 | 1,863.60 | | | 398.91 | | 287.07 | Net Pay | 1,177.62 |
| Cintron, Francisc... 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.78 | Union dues | 12.69 | Direct Deposit # 10187 | |
| | | | | | | Medicare | 9.07 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 62.50 | | | Chkg 9024 | 458.78 |
| | | | | | | NY Income Tax | 24.41 | | | | |
| | | | | | | NY Disability PFL | 1.69 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 154.13 | | 12.69 | Net Pay | 458.78 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | Garnishment | 130.77 | Direct Deposit # 10188 | |
| | | | | | | Medicare | 18.96 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 770.70 |
| | | | | | | NY Income Tax | 65.95 | | | | |

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 04/16/20  03:52 PM

Period Start - End Date    04/16/20 - 04/22/20
Check Date    04/22/20

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| **(cont.)** **Perez, Wilburt** (cont.) **3** | | | | | | NY Disability PFL | 3.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.22 | | 130.77 | Net Pay | 770.70 |
| **Ten, Melissa** **5** | Salary | | | 1,060.08 | | Social Security | 65.73 | | | Direct Deposit # 10189 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.88 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY Disability PFL | 2.86 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.20 | | | Net Pay | 792.88 |
| **COMPANY TOTALS** **4 Person(s)** **6 Transaction(s)** | Hourly | | 160.00 | 2,489.20 | | Social Security | 301.13 | Garnishment | 379.77 | **Check Amt** | 0.00 |
| | Salary | | | 2,367.77 | | Medicare | 70.42 | Union dues | 50.76 | Dir Dep | 3,199.98 |
| | | | | | | Fed Income Tax | 479.34 | | | | |
| | | | | | | NY Income Tax | 211.31 | | | | |
| | | | | | | NY Disability | 3.60 | | | | |
| | | | | | | NY Disability EE P | 13.12 | | | | |
| | | | | | | NY NYC CTY Inc | 147.54 | | | | |
| | COMPANY TOTAL | | 160.00 | 4,856.97 | | | 1,226.46 | | 430.53 | Net Pay | 3,199.98 |
| | | | | | | *Employer Liabilities* | | | | | |
| | | | | | | Social Security | 301.12 | | | | |
| | | | | | | Medicare | 70.43 | | | | |
| | | | | | | NY Unemploy | 13.06 | | | | |
| | | | | | | NY Re-empl Svc | 1.88 | | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 386.49 | | | | |
| | | | | | | TOTAL TAX LIABILITY | 1,612.95 | | | | |

(IC) = Independent Contractor

**0013 1602-9066**  Bronck Housing Company I
Run Date 04/16/20 ... PM

Period Start - End Date    04/16/20 - 04/22/20
Check Date    04/22/20

Payroll Journal
Page 2 of 2
PYRJRN

40004 (R-9)

*Payrolls by Paychex, Inc.*

**PAYROLL JOURNAL**

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **Cintron, Francisc...** 6 | Hourly Overtime | 15.6400 23.4600 | 40.00 8.00 | 625.60 187.68 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability PFL NY Disability NY NYC CTY Inc | 50.43 11.79 85.03 35.84 2.20 0.60 24.87 | Union dues | 12.69 | Direct Deposit # 10181 **Check Amt** 0.00 Chkg 9024 589.83 |
| | EMPLOYEE TOTAL | | 48.00 | 813.28 | | | 210.76 | | 12.69 | Net Pay 589.83 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY Disability PFL NY NYC CTY Inc | 81.07 18.96 190.65 65.95 0.60 3.53 45.45 | Garnishment | 130.77 | Direct Deposit # 10182 **Check Amt** 0.00 Chkg 7294 770.71 |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.21 | | 130.77 | Net Pay 770.71 |
| **Ten, Melissa** 5 | Salary | | | 1,060.08 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY Disability PFL NY NYC CTY Inc | 65.72 15.37 99.80 48.53 0.60 2.86 34.31 | | | Direct Deposit # 10183 **Check Amt** 0.00 Chkg 9872 792.89 |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.19 | | | Net Pay 792.89 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary Overtime | | 40.00 8.00 | 625.60 2,367.77 187.68 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY Disability EE P NY NYC CTY Inc | 197.22 46.12 375.48 150.32 1.80 8.59 104.63 | Garnishment Union dues | 130.77 12.69 | **Check Amt** 0.00 Dir Dep 2,153.43 |
| | COMPANY TOTAL | | 48.00 | 3,181.05 | | | 884.16 | | 143.46 | Net Pay 2,153.43 |
| | | | | | | *Employer Liabilities* | | | | |
| | | | | | | Social Security Medicare NY Unemploy NY Re-empl Svc | 197.22 46.12 4.27 0.61 | | | |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 04/10/20  10:19 AM

Period Start - End Date    04/09/20 - 04/15/20
Check Date                 04/15/20

Payroll Journal
Page 1 of 2
PYRJRN

40004 (R-9)

*Payrolls by Paychex, Inc.*

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | TOTAL EMPLOYER LIABILITY | 248.22 | | |
| | | | | | TOTAL TAX LIABILITY | 1,132.38 | | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 04/10/20  10:19 AM

Period Start - End Date   04/09/20 - 04/15/20
Check Date                04/15/20

Payroll Journal
Page 2 of 2
PYRJRN

40004 (R-9)

*Payrolls by Paychex, Inc.*

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME / ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc... 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 62.06 | Union dues | 12.69 | Direct Deposit # 10178 | |
| | Overtime | 23.4600 | 16.00 | 375.36 | | Medicare | 14.52 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 123.17 | | | Chkg 9024 | 705.29 |
| | | | | | | NY Income Tax | 47.27 | | | | |
| | | | | | | NY Disability PFL | 2.70 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 32.66 | | | | |
| | EMPLOYEE TOTAL | | 56.00 | 1,000.96 | | | 282.98 | | 12.69 | Net Pay | 705.29 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | Garnishment | 130.77 | Direct Deposit # 10179 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 770.70 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY Disability PFL | 3.53 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.22 | | 130.77 | Net Pay | 770.70 |
| Ten, Melissa 5 | Salary | | | 1,060.08 | | Social Security | 65.73 | | | Direct Deposit # 10180 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.88 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY Disability PFL | 2.86 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.20 | | | Net Pay | 792.88 |

| COMPANY TOTALS | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 Person(s) | Hourly | | 40.00 | 625.60 | | Social Security | 208.87 | Garnishment | 130.77 | Check Amt | 0.00 |
| 3 Transaction(s) | Salary | | | 2,367.77 | | Medicare | 48.85 | Union dues | 12.69 | Dir Dep | 2,268.87 |
| | Overtime | | 16.00 | 375.36 | | Fed Income Tax | 413.62 | | | | |
| | | | | | | NY Income Tax | 161.75 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY Disability EE P | 9.09 | | | | |
| | | | | | | NY NYC CTY Inc | 112.42 | | | | |
| | COMPANY TOTAL | | 56.00 | 3,368.73 | | | 956.40 | | 143.46 | Net Pay | 2,268.87 |

*Employer Liabilities*

| | | |
|---|---|---|
| Social Security | 208.86 | |
| Medicare | 48.84 | |
| NY Unemploy | 5.26 | |
| NY Re-empl Svc | 0.75 | |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 04/02/20  03:39 PM

Period Start - End Date    04/02/20 - 04/08/20
Check Date    04/08/20

Payroll Journal
Page 1 of 2
PYRJRN

*Payrolls by Paychex, Inc.*

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I



| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

TOTAL EMPLOYER LIABILITY    263.71
TOTAL TAX LIABILITY    1,220.11

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 04/02/20  03:39 PM

Period Start - End Date    04/02/20 - 04/08/20
Check Date    04/08/20

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

*Payrolls by Paychex, Inc.*

40004 (R-9)

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc... 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.78 | Union dues | 12.69 | Direct Deposit # 10175 | |
| | | | | | | Medicare | 9.07 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 62.50 | | | Chkg 9024 | 458.78 |
| | | | | | | NY Income Tax | 24.41 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY Disability PFL | 1.69 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 154.13 | | 12.69 | Net Pay | 458.78 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | Garnishment | 130.77 | Direct Deposit # 10176 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 770.70 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY Disability PFL | 3.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.22 | | 130.77 | Net Pay | 770.70 |
| Ten, Melissa 5 | Salary | | | 1,060.08 | | Social Security | 65.72 | | | Direct Deposit # 10177 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.89 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY Disability PFL | 2.86 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.19 | | | Net Pay | 792.89 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 625.60 2,367.77 | | Social Security | 185.58 | Garnishment Union dues | 130.77 12.69 | **Check Amt** Dir Dep | 0.00 2,022.37 |
| | | | | | | Medicare | 43.40 | | | | |
| | | | | | | Fed Income Tax | 352.95 | | | | |
| | | | | | | NY Income Tax | 138.89 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY Disability EE P | 8.08 | | | | |
| | | | | | | NY NYC CTY Inc | 96.84 | | | | |
| | COMPANY TOTAL | | 40.00 | 2,993.37 | | | 827.54 | | 143.46 | Net Pay | 2,022.37 |
| | | | | | | *Employer Liabilities* | | | | | |
| | | | | | | Social Security | 185.59 | | | | |
| | | | | | | Medicare | 43.40 | | | | |
| | | | | | | NY Unemploy | 3.28 | | | | |
| | | | | | | NY Re-empl Svc | 0.47 | | | | |

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 03/27/20  10:45 AM

Period Start - End Date    03/26/20 - 04/01/20
Check Date    04/01/20

Payroll Journal
Page 1 of 2
PYRJRN

40004 (R-9)
*Payrolls by Paychex, Inc.*                                        **PAYROLL JOURNAL**

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | TOTAL EMPLOYER LIABILITY | 232.74 | | |
| | | | | | TOTAL TAX LIABILITY | 1,060.28 | | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 03/27/20  10:45 AM

Period Start - End Date    03/26/20 - 04/01/20
Check Date               04/01/20

Payroll Journal
Page 2 of 2
PYRJRN

40004 (R-9)

*Payrolls by Paychex, Inc.*

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| **Cedeno, Joaquin B** 7 | Hourly | 15.5300 | 40.00 | 621.20 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY Disability PFL NY NYC CTY Inc | 38.51 9.01 42.13 24.14 0.60 1.68 16.90 | Garnishment Union dues | 83.00 12.69 | Direct Deposit # 10171 **Check Amt** Chkg 4386 | 0.00 392.54 |
| | EMPLOYEE TOTAL | | 40.00 | 621.20 | | | 132.97 | | 95.69 | Net Pay | 392.54 |
| **Cintron, Francisc...** 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability PFL NY Disability NY NYC CTY Inc | 38.79 9.07 62.50 24.41 1.69 0.60 17.08 | Union dues | 12.69 | Direct Deposit # 10172 **Check Amt** Chkg 9024 | 0.00 458.77 |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 154.14 | | 12.69 | Net Pay | 458.77 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability PFL NY Disability NY NYC CTY Inc | 81.07 18.96 190.65 65.95 3.53 0.60 45.45 | Garnishment | 130.77 | Direct Deposit # 10173 **Check Amt** Chkg 7294 | 0.00 770.71 |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.21 | | 130.77 | Net Pay | 770.71 |
| **Ten, Melissa** 5 | Hourly Salary | 39.7500 | 1.15 | 45.71 1,060.08 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability PFL NY Disability NY NYC CTY Inc | 68.56 16.04 109.85 51.31 2.99 0.60 36.21 | | | Direct Deposit # 10174 **Check Amt** Chkg 9872 | 0.00 820.23 |
| | EMPLOYEE TOTAL | | 1.15 | 1,105.79 | | | 285.56 | | | Net Pay | 820.23 |
| **COMPANY TOTALS** 4 Person(s) 4 Transaction(s) | Hourly Salary | | 81.15 | 1,292.51 2,367.77 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY Disability EE P NY NYC CTY Inc | 226.93 53.08 405.13 165.81 2.40 9.89 115.64 | Garnishment Union dues | 213.77 25.38 | **Check Amt** Dir Dep | 0.00 2,442.25 |

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 03/20/20  03:03 PM

Period Start - End Date     03/19/20 - 03/25/20
Check Date                        03/25/20

*Payrolls by Paychex, Inc.*

**PAYROLL JOURNAL**

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | COMPANY TOTAL | | 81.15 | 3,660.28 | | 978.88 | 239.15 Net Pay | 2,442.25 |
| | | | | | | *Employer Liabilities* | | |
| | | | | | | Social Security 226.94 | | |
| | | | | | | Medicare 53.07 | | |
| | | | | | | NY Unemploy 6.54 | | |
| | | | | | | NY Re-empl Svc 0.94 | | |
| | | | | | | TOTAL EMPLOYER LIABILITY 287.49 | | |
| | | | | | | TOTAL TAX LIABILITY 1,266.37 | | |

(IC) = Independent Contractor

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 03/20/20  03:03 PM

Period Start - End Date    03/19/20 - 03/25/20
Check Date    03/25/20

Payroll Journal
Page 2 of 2
PYRJRN

40004 (R-9)
0013 1602-9066  Jonas Bronck Housing Company I

*Payrolls by Paychex, Inc.*

# PAYROLL JOURNAL

| EMPLOYEE NAME / ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| **Cedeno, Joaquin B** 7 | Hourly | 15.2000 | 8.00 | 121.60 | | Social Security | 38.36 | Union dues | 12.69 | Direct Deposit # 10167 | |
| | Hourly | 15.5300 | 32.00 | 496.96 | | Medicare | 8.97 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 41.81 | | | Chkg 4386 | 473.69 |
| | | | | | | NY Income Tax | 23.98 | | | | |
| | | | | | | NY Disability PFL | 1.67 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 16.79 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 618.56 | | | 132.18 | | 12.69 | Net Pay | 473.69 |
| **Cintron, Francisc...** 6 | Hourly | 15.3100 | 16.00 | 244.96 | | Social Security | 38.46 | Union dues | 12.69 | Direct Deposit # 10168 | |
| | Hourly | 15.6400 | 24.00 | 375.36 | | Medicare | 8.99 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 61.87 | | | Chkg 9024 | 455.09 |
| | | | | | | NY Income Tax | 24.09 | | | | |
| | | | | | | NY Disability PFL | 1.67 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 16.86 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 620.32 | | | 152.54 | | 12.69 | Net Pay | 455.09 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | Garnishment | 130.77 | Direct Deposit # 10169 | |
| | | | | | | Medicare | 18.97 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 770.69 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY Disability PFL | 3.53 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.23 | | 130.77 | Net Pay | 770.69 |
| **Ten, Melissa** 5 | Hourly | 25.0000 | 4.00 | 100.00 | | Social Security | 81.05 | | | Direct Deposit # 10170 | |
| | Hourly | 39.2500 | 3.75 | 147.19 | | Medicare | 18.95 | | | **Check Amt** | 0.00 |
| | Salary | | | 1,060.08 | | Fed Income Tax | 154.18 | | | Chkg 9872 | 940.76 |
| | | | | | | NY Income Tax | 63.58 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY Disability PFL | 3.53 | | | | |
| | | | | | | NY NYC CTY Inc | 44.62 | | | | |
| | EMPLOYEE TOTAL | | 7.75 | 1,307.27 | | | 366.51 | | | Net Pay | 940.76 |
| **COMPANY TOTALS** 4 Person(s) 4 Transaction(s) | Hourly | | 87.75 | 1,486.07 | | Social Security | 238.95 | Garnishment | 130.77 | **Check Amt** | 0.00 |
| | Salary | | | 2,367.77 | | Medicare | 55.88 | Union dues | 25.38 | Dir Dep | 2,640.23 |
| | | | | | | Fed Income Tax | 448.51 | | | | |
| | | | | | | NY Income Tax | 177.60 | | | | |
| | | | | | | NY Disability | 2.40 | | | | |
| | | | | | | NY Disability EE P | 10.40 | | | | |
| | | | | | | NY NYC CTY Inc | 123.72 | | | | |

0013 1602-9066  Jonas Bronck Housing Company I

Run Date 03/13/20  09:52 AM

Period Start - End Date  03/12/20 - 03/18/20
Check Date  03/18/20

Payroll Journal
Page 1 of 2
PYRJRN