40004 (R-9)
*Payrolls by Paychex, Inc.*

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| | COMPANY TOTAL | | 87.75 | 3,853.84 | | 1,057.46 | 156.15 Net Pay | | 2,640.23 |

*Employer Liabilities*

| | |
|---|---|
| Social Security | 238.94 |
| Medicare | 55.88 |
| NY Unemploy | 7.66 |
| NY Re-empl Svc | 1.09 |
| TOTAL EMPLOYER LIABILITY | 303.57 |
| TOTAL TAX LIABILITY | 1,361.03 |

(IC) = Independent Contractor

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 03/13/20  09:52 AM
Period Start - End Date    03/12/20 - 03/18/20
Check Date    03/18/20
Payroll Journal
Page 2 of 2
PYRJRN



*Payrolls by Paychex, Inc.*

**PAYROLL JOURNAL**

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| Cedeno, Joaquin B 7 | Hourly | 15.2000 | 32.00 | 486.40 | | Social Security | 30.15 | Union dues | 12.69 | Direct Deposit # 10163 | |
| | | | | | | Medicare | 7.05 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 25.96 | | | Chkg 4386 | 381.09 |
| | | | | | | NY Income Tax | 16.07 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY Disability PFL | 1.31 | | | | |
| | | | | | | NY NYC CTY Inc | 11.48 | | | | |
| | EMPLOYEE TOTAL | | 32.00 | 486.40 | | | 92.62 | | 12.69 | Net Pay | 381.09 |
| Cintron, Francisc... 6 | Hourly | 15.3100 | 40.00 | 612.40 | | Social Security | 37.97 | Union dues | 12.69 | Direct Deposit # 10164 | |
| | | | | | | Medicare | 8.88 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 60.92 | | | Chkg 9024 | 449.56 |
| | | | | | | NY Income Tax | 23.60 | | | | |
| | | | | | | NY Disability PFL | 1.65 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 16.53 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 612.40 | | | 150.15 | | 12.69 | Net Pay | 449.56 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | Garnishment | 130.77 | Direct Deposit # 10165 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 770.70 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY Disability PFL | 3.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.22 | | 130.77 | Net Pay | 770.70 |
| Ten, Melissa 5 | Hourly | 25.0000 | 5.50 | 137.50 | | Social Security | 81.65 | | | Direct Deposit # 10166 | |
| | Hourly | 39.7500 | 3.00 | 119.25 | | Medicare | 19.10 | | | **Check Amt** | 0.00 |
| | Salary | | | 1,060.08 | | Fed Income Tax | 156.28 | | | Chkg 9872 | 946.46 |
| | | | | | | NY Income Tax | 64.16 | | | | |
| | | | | | | NY Disability PFL | 3.56 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.02 | | | | |
| | EMPLOYEE TOTAL | | 8.50 | 1,316.83 | | | 370.37 | | | Net Pay | 946.46 |
| **COMPANY TOTALS** 4 Person(s) 4 Transaction(s) | Hourly | | 80.50 | 1,355.55 | | Social Security | 230.85 | Garnishment | 130.77 | **Check Amt** | 0.00 |
| | Salary | | | 2,367.77 | | Medicare | 53.99 | Union dues | 25.38 | Dir Dep | 2,547.81 |
| | | | | | | Fed Income Tax | 433.81 | | | | |
| | | | | | | NY Income Tax | 169.78 | | | | |
| | | | | | | NY Disability | 2.40 | | | | |
| | | | | | | NY Disability EE P | 10.05 | | | | |
| | | | | | | NY NYC CTY Inc | 118.48 | | | | |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 03/05/20  04:27 PM

Period Start - End Date    03/05/20 - 03/11/20
Check Date                03/11/20

Payroll Journal
Page 1 of 2
PYRJRN



*Payrolls by Paychex, Inc.*

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | COMPANY TOTAL | | 80.50 | 3,723.32 | | 1,019.36 | 156.15 Net Pay | 2,547.81 |

*Employer Liabilities*

| | |
|---|---|
| Social Security | 230.85 |
| Medicare | 53.98 |
| NY Unemploy | 13.48 |
| NY Re-empl Svc | 1.92 |
| TOTAL EMPLOYER LIABILITY | 300.23 |
| TOTAL TAX LIABILITY | 1,319.59 |

(IC) = Independent Contractor

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 03/05/20  04:27 PM

Period Start - End Date    03/05/20 - 03/11/20
Check Date                03/11/20

Payroll Journal
Page 2 of 2
PYRJRN

40004 (R-9)

*Payrolls by Paychex, Inc.*

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **Cedeno, Joaquin B** 7 | Hourly | 15.2000 | 24.00 | 364.80 | | Social Security | 22.62 | | | Direct Deposit # 10158 | |
| | | | | | | Medicare | 5.29 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 12.63 | | | Chkg 4386 | 306.66 |
| | | | | | | NY Income Tax | 9.19 | | | | |
| | | | | | | NY Disability PFL | 0.98 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 6.83 | | | | |
| | EMPLOYEE TOTAL | | 24.00 | 364.80 | | | 58.14 | | | Net Pay | 306.66 |
| **Cintron, Francisc...** 6 | Hourly | 15.3100 | 40.00 | 612.40 | | Social Security | 43.66 | Union dues | 12.69 | Direct Deposit # 10159 | |
| | Overtime | 22.9650 | 4.00 | 91.86 | | Medicare | 10.21 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 71.94 | | | Chkg 9024 | 513.72 |
| | | | | | | NY Income Tax | 29.20 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY Disability PFL | 1.90 | | | | |
| | | | | | | NY NYC CTY Inc | 20.34 | | | | |
| | EMPLOYEE TOTAL | | 44.00 | 704.26 | | | 177.85 | | 12.69 | Net Pay | 513.72 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security | 81.07 | Garnishment | 130.77 | Direct Deposit # 10160 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 770.71 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY Disability PFL | 3.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.21 | | 130.77 | Net Pay | 770.71 |
| **Ten, Melissa** 5 | Hourly | 25.0000 | 4.50 | 112.50 | | Social Security | 83.79 | | | Direct Deposit # 10161 | |
| | Hourly | 39.7500 | 4.50 | 178.88 | | Medicare | 19.59 | | | **Check Amt** | 0.00 |
| | Salary | | | 1,060.08 | | Fed Income Tax | 163.90 | | | Chkg 9872 | 967.16 |
| | | | | | | NY Income Tax | 66.27 | | | | |
| | | | | | | NY Disability PFL | 3.65 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 46.50 | | | | |
| | EMPLOYEE TOTAL | | 9.00 | 1,351.46 | | | 384.30 | | | Net Pay | 967.16 |
| **COMPANY TOTALS** *4 Person(s)* *4 Transaction(s)* | Hourly | | 73.00 | 1,268.58 | | Social Security | 231.14 | Garnishment | 130.77 | **Check Amt** | 0.00 |
| | Salary | | | 2,367.77 | | Medicare | 54.05 | Union dues | 12.69 | Dir Dep | 2,558.25 |
| | Overtime | | 4.00 | 91.86 | | Fed Income Tax | 439.12 | | | | |
| | | | | | | NY Income Tax | 170.61 | | | | |
| | | | | | | NY Disability | 2.40 | | | | |
| | | | | | | NY Disability EE P | 10.06 | | | | |
| | | | | | | NY NYC CTY Inc | 119.12 | | | | |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 02/28/20  12:50 PM

Period Start - End Date     02/27/20 - 03/04/20
Check Date                       03/04/20

Payroll Journal
Page 1 of 2
PYRJRN

40004 (R-9)

*Payrolls by Paychex, Inc.*  **PAYROLL JOURNAL**

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| | COMPANY TOTAL | | 77.00 | 3,728.21 | | 1,026.50 | 143.46 | Net Pay | 2,558.25 |

*Employer Liabilities*

| | | |
|---|---|---|
| Social Security | 231.15 | |
| Medicare | 54.06 | |
| NY Unemploy | 19.59 | |
| NY Re-empl Svc | 2.79 | |
| TOTAL EMPLOYER LIABILITY | 307.59 | |
| TOTAL TAX LIABILITY | 1,334.09 | |

(IC) = Independent Contractor

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 02/28/20 12:50 PM

Period Start - End Date    02/27/20 - 03/04/20
Check Date                 03/04/20

Payroll Journal
Page 2 of 2
PYRJRN

40004 (R-9)    Payrolls by Paychex, Inc.    **PAYROLL JOURNAL**

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| Cintron, Francisc... 6 | Hourly | 15.3100 | 40.00 | 612.40 | | Social Security | 37.97 | Union dues | 12.69 | Direct Deposit # 10155 | |
| | | | | | | Medicare | 8.88 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 60.92 | | | Chkg 9024 | 449.56 |
| | | | | | | NY Income Tax | 23.60 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY Disability PFL | 1.65 | | | | |
| | | | | | | NY NYC CTY Inc | 16.53 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 612.40 | | | 150.15 | | 12.69 | Net Pay | 449.56 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | Garnishment | 130.77 | Direct Deposit # 10156 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 770.70 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY Disability PFL | 3.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.22 | | 130.77 | Net Pay | 770.70 |
| Ten, Melissa 5 | Hourly | 25.0000 | 7.00 | 175.00 | | Social Security | 81.50 | | | Direct Deposit # 10157 | |
| | Salary | | | 1,060.08 | | Medicare | 19.06 | | | **Check Amt** | 0.00 |
| | Overtime | 39.7500 | 2.00 | 79.50 | | Fed Income Tax | 155.79 | | | Chkg 9872 | 945.13 |
| | | | | | | NY Income Tax | 64.02 | | | | |
| | | | | | | NY Disability PFL | 3.55 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 44.93 | | | | |
| | EMPLOYEE TOTAL | | 9.00 | 1,314.58 | | | 369.45 | | | Net Pay | 945.13 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly | | 47.00 | 787.40 | | Social Security | 200.55 | Garnishment | 130.77 | **Check Amt** | 0.00 |
| | Salary | | | 2,367.77 | | Medicare | 46.90 | Union dues | 12.69 | Dir Dep | 2,165.39 |
| | Overtime | | 2.00 | 79.50 | | Fed Income Tax | 407.36 | | | | |
| | | | | | | NY Income Tax | 153.57 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY Disability EE P | 8.73 | | | | |
| | | | | | | NY NYC CTY Inc | 106.91 | | | | |
| | COMPANY TOTAL | | 49.00 | 3,234.67 | | | 925.82 | | 143.46 | Net Pay | 2,165.39 |

*Employer Liabilities*

| | | |
|---|---|---|
| Social Security | 200.55 | |
| Medicare | 46.90 | |
| NY Unemploy | 16.99 | |
| NY Re-empl Svc | 2.43 | |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 02/21/20  09:21 AM

Period Start - End Date    02/20/20 - 02/26/20
Check Date    02/26/20

Payroll Journal
Page 1 of 2
PYRJRN

40004 (R-9)

*Payrolls by Paychex, Inc.*

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | TOTAL EMPLOYER LIABILITY | 266.87 | | |
| | | | | | TOTAL TAX LIABILITY | 1,192.69 | | |

(IC) = Independent Contractor

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 02/21/20  09:21 AM

Period Start - End Date     02/20/20 - 02/26/20
Check Date                 02/26/20

Payroll Journal
Page 2 of 2
PYRJRN

40004 (R-9)

*Payrolls by Paychex, Inc.*

# PAYROLL JOURNAL

**0013 1602-9066**   Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **Cintron, Francisc...** 6 | Hourly | 15.3100 | 40.00 | 612.40 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability PFL NY Disability NY NYC CTY Inc | 37.97 8.88 60.92 23.60 1.65 0.60 16.53 | Union dues | 12.69 | Direct Deposit # 10152 **Check Amt** 0.00 Chkg 9024 449.56 |
| | | EMPLOYEE TOTAL | 40.00 | 612.40 | | | 150.15 | | 12.69 | Net Pay 449.56 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability PFL NY Disability NY NYC CTY Inc | 81.08 18.96 190.65 65.95 3.53 0.60 45.45 | Garnishment | 130.77 | Direct Deposit # 10153 **Check Amt** 0.00 Chkg 7294 770.70 |
| | | EMPLOYEE TOTAL | | 1,307.69 | | | 406.22 | | 130.77 | Net Pay 770.70 |
| **Ten, Melissa** 5 | Hourly Salary Overtime | 25.0000 39.7500 | 4.00 4.75 | 100.00 1,060.08 188.81 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY Disability PFL NY NYC CTY Inc | 83.63 19.56 163.33 66.11 0.60 3.64 46.39 | | | Direct Deposit # 10154 **Check Amt** 0.00 Chkg 9872 965.63 |
| | | EMPLOYEE TOTAL | 8.75 | 1,348.89 | | | 383.26 | | | Net Pay 965.63 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary Overtime | | 44.00 4.75 | 712.40 2,367.77 188.81 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY Disability EE P NY NYC CTY Inc | 202.68 47.40 414.90 155.66 1.80 8.82 108.37 | Garnishment Union dues | 130.77 12.69 | **Check Amt** 0.00 Dir Dep 2,185.89 |
| | | COMPANY TOTAL | 48.75 | 3,268.98 | | | 939.63 | | 143.46 | Net Pay 2,185.89 |
| | | | | | | *Employer Liabilities* | | | | |
| | | | | | | Social Security Medicare NY Unemploy NY Re-empl Svc | 202.68 47.40 17.17 2.45 | | | |

**0013 1602-9066**   Jonas Bronck Housing Company I
Run Date 02/14/20  11:06 AM

Period Start - End Date    02/13/20 - 02/19/20
Check Date                       02/19/20

Payroll Journal
Page 1 of 2
PYRJRN

**0013 1602-9066**   Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | TOTAL EMPLOYER LIABILITY    269.70 | | | |
| | | | | | TOTAL TAX LIABILITY    1,209.33 | | | |

(IC) = Independent Contractor

**0013 1602-9066**   Jonas Bronck Housing Company I
Run Date 02/14/20   11:06 AM

Period Start - End Date    02/13/20 - 02/19/20
Check Date    02/19/20

Payroll Journal
Page 2 of 2
PYRJRN

40004 (R-9)

*Payrolls by Paychex, Inc.*

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| **Ten, Melissa** 5 | Hourly | 25.0000 | 6.00 | 150.00 | | Social Security | 86.73 | | Direct Deposit # 10151 | |
| | Salary | | | 1,060.08 | | Medicare | 20.29 | | **Check Amt** | 0.00 |
| | Overtime | 39.7500 | 4.75 | 188.81 | | Fed Income Tax | 174.33 | | Chkg 9872 | 995.49 |
| | | | | | | NY Income Tax | 69.16 | | | |
| | | | | | | NY Disability PFL | 3.78 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY NYC CTY Inc | 48.51 | | | |
| | EMPLOYEE TOTAL | | 10.75 | 1,398.89 | | | 403.40 | | Net Pay | 995.49 |
| **COMPANY TOTALS** 1 Person(s) 1 Transaction(s) | Hourly | | 6.00 | 150.00 | | Social Security | 86.73 | | **Check Amt** | 0.00 |
| | Salary | | | 1,060.08 | | Medicare | 20.29 | | Dir Dep | 995.49 |
| | Overtime | | 4.75 | 188.81 | | Fed Income Tax | 174.33 | | | |
| | | | | | | NY Income Tax | 69.16 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY Disability EE P | 3.78 | | | |
| | | | | | | NY NYC CTY Inc | 48.51 | | | |
| | COMPANY TOTAL | | 10.75 | 1,398.89 | | | 403.40 | | Net Pay | 995.49 |
| | | | | | | *Employer Liabilities* | | | | |
| | | | | | | Social Security | 86.73 | | | |
| | | | | | | Medicare | 20.28 | | | |
| | | | | | | NY Unemply Svc | 7.34 | | | |
| | | | | | | NY Re-empl Svc | 1.05 | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 115.40 | | | |
| | | | | | | TOTAL TAX LIABILITY | 518.80 | | | |

(IC) = Independent Contractor

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 02/11/20  09:35 AM

Period Start - End Date    02/06/20 - 02/12/20
Check Date                02/12/20

Payroll Journal
Page 1 of 1
PYRJRN

40004 (R-9)  *Payrolls by Paychex, Inc.*  **PAYROLL JOURNAL**

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cintron, Francisc... 6 | Hourly | 15.3100 | 40.00 | 612.40 | | Social Security | 37.97 | Union dues | 12.69 | Direct Deposit # 10147 | |
| | | | | | | Medicare | 8.88 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 60.92 | | | Chkg 9024 | 449.56 |
| | | | | | | NY Income Tax | 23.60 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY Disability PFL | 1.65 | | | | |
| | | | | | | NY NYC CTY Inc | 16.53 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 612.40 | | | 150.15 | | 12.69 | Net Pay | 449.56 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.07 | Garnishment | 130.77 | Direct Deposit # 10148 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 770.71 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY Disability PFL | 3.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.21 | | 130.77 | Net Pay | 770.71 |
| Perez, Wilfredo 4 | Salary | | | 1,888.08 | | Social Security | 117.06 | | | Direct Deposit # 10149 | |
| | | | | | | Medicare | 27.38 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 301.90 | | | Chkg 7805 | 1,266.06 |
| | | | | | | NY Income Tax | 100.68 | | | | |
| | | | | | | NY Disability PFL | 5.10 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 69.30 | | | | |
| | EMPLOYEE TOTAL | | | 1,888.08 | | | 622.02 | | | Net Pay | 1,266.06 |
| Ten, Melissa 5 | Salary | | | 1,060.00 | | Social Security | 91.38 | | | Direct Deposit # 10150 | |
| | Overtime | 37.5000 | 6.00 | 225.00 | | Medicare | 21.37 | | | **Check Amt** | 0.00 |
| | Overtime | 39.7500 | 4.75 | 188.81 | | Fed Income Tax | 190.83 | | | Chkg 9872 | 1,040.30 |
| | | | | | | NY Income Tax | 73.73 | | | | |
| | | | | | | NY Disability PFL | 3.98 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 51.70 | | | | |
| | EMPLOYEE TOTAL | | 10.75 | 1,473.89 | | | 433.59 | | | Net Pay | 1,040.30 |
| **COMPANY TOTALS** 4 Person(s) 4 Transaction(s) | Hourly | | 40.00 | 612.40 | | Social Security | 327.48 | Garnishment | 130.77 | **Check Amt** | 0.00 |
| | Salary | | | 4,255.85 | | Medicare | 76.59 | Union dues | 12.69 | Dir Dep | 3,526.63 |
| | Overtime | | 10.75 | 413.81 | | Fed Income Tax | 744.30 | | | | |
| | | | | | | NY Income Tax | 263.96 | | | | |
| | | | | | | NY Disability | 2.40 | | | | |
| | | | | | | NY Disability EE P | 14.26 | | | | |
| | | | | | | NY NYC CTY Inc | 182.98 | | | | |

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 02/07/20 10:45 AM

Period Start - End Date     02/06/20 - 02/12/20
Check Date     02/12/20

49004 (R-9)

*Payrolls by Paychex, Inc.*

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| | COMPANY TOTAL | | 50.75 | 5,282.06 | | 1,611.97 | 143.46 | Net Pay | 3,526.63 |
| | | | | | | *Employer Liabilities* | | | |
| | | | | | | Social Security 327.49 | | | |
| | | | | | | Medicare 76.59 | | | |
| | | | | | | NY Unemploy 27.74 | | | |
| | | | | | | NY Re-empl Svc 3.97 | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY 435.79 | | | |
| | | | | | | TOTAL TAX LIABILITY 2,047.76 | | | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 02/07/20  10:45 AM

Period Start - End Date   02/06/20 - 02/12/20
Check Date               02/12/20

Payroll Journal
Page 2 of 2
PYRJRN

40004 (R-9)

*Payrolls by Paychex, Inc.*

**PAYROLL JOURNAL**

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| **Ten, Melissa** | Salary | | | -1,060.08 | | Social Security | -91.38 | | VOID |
| **5** | Overtime | | -4.75 | -188.81 | | Medicare | -21.37 | | Direct Deposit # 10150 |
| | Overtime | | -6.00 | -225.00 | | Fed Income Tax | -190.83 | | **Check Amt** 0.00 |
| | | | | | | NY Income Tax | -73.73 | | Chkg 9872 -1,040.30 |
| | | | | | | NY Disability | -0.60 | | |
| | | | | | | NY Disability PFL | -3.98 | | |
| | | | | | | NY NYC CTY Inc | -51.70 | | |
| | EMPLOYEE TOTAL | | -10.75 | -1,473.89 | | | -433.59 | | Net Pay -1,040.30 |
| **COMPANY TOTALS** | | | | | | | | | |
| 1 Person(s) | Salary | | | -1,060.08 | | Social Security | -91.38 | | **Check Amt** 0.00 |
| 1 Transaction(s) | Overtime | | -10.75 | -413.81 | | Medicare | -21.37 | | Dir Dep -1,040.30 |
| | | | | | | Fed Income Tax | -190.83 | | |
| | | | | | | NY Income Tax | -73.73 | | |
| | | | | | | NY Disability | -0.60 | | |
| | | | | | | NY Disability EE P | -3.98 | | |
| | | | | | | NY NYC CTY Inc | -51.70 | | |
| | COMPANY TOTAL | | -10.75 | -1,473.89 | | | -433.59 | | Net Pay -1,040.30 |
| | | | | | | *Employer Liabilities* | | | |
| | | | | | | Social Security | -91.38 | | |
| | | | | | | Medicare | -21.37 | | |
| | | | | | | NY Unemploy | -7.74 | | |
| | | | | | | NY Re-empl Svc | -1.11 | | |
| | | | | | TOTAL EMPLOYER LIABILITY | -121.60 | | | |
| | | | | | TOTAL TAX LIABILITY | -555.19 | | | |

(IC) = Independent Contractor

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 02/11/20 09:33 AM

Period Start - End Date    02/06/20 - 02/12/20
Check Date                 02/12/20

Payroll Journal
Page 1 of 1
PYRJRN

# PAYROLL JOURNAL

40004 (R-9)    *Payrolls by Paychex, Inc.*

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc... 6 | Hourly | 15.3100 | 40.00 | 612.40 | | Social Security | 37.97 | Union dues | 12.69 | Direct Deposit # 10144 | |
| | | | | | | Medicare | 8.88 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 60.92 | | | Chkg 9024 | 449.56 |
| | | | | | | NY Income Tax | 23.60 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY Disability PFL | 1.65 | | | | |
| | | | | | | NY NYC CTY Inc | 16.53 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 612.40 | | | 150.15 | | 12.69 | Net Pay | 449.56 |
| Perez, Wilburt 3 | Hourly | 23.0600 | 16.00 | 368.96 | | Social Security | 71.52 | Garnishment | 115.36 | Direct Deposit # 10145 | |
| | Salary | | | 784.62 | | Medicare | 16.73 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 156.75 | | | Chkg 7294 | 693.96 |
| | | | | | | NY Income Tax | 56.56 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY Disability PFL | 3.11 | | | | |
| | | | | | | NY NYC CTY Inc | 38.99 | | | | |
| | EMPLOYEE TOTAL | | 16.00 | 1,153.58 | | | 344.26 | | 115.36 | Net Pay | 693.96 |
| Ten, Melissa 5 | Hourly | 13.2500 | 6.00 | 79.50 | | Social Security | 76.86 | | | Direct Deposit # 10146 | |
| | Hourly | 25.0000 | 4.00 | 100.00 | | Medicare | 17.97 | | | **Check Amt** | 0.00 |
| | Salary | | | 1,060.08 | | Fed Income Tax | 139.29 | | | Chkg 9872 | 900.29 |
| | | | | | | NY Income Tax | 59.46 | | | | |
| | | | | | | NY Disability PFL | 3.35 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 41.76 | | | | |
| | EMPLOYEE TOTAL | | 10.00 | 1,239.58 | | | 339.29 | | | Net Pay | 900.29 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly | | 66.00 | 1,160.86 | | Social Security | 186.35 | Garnishment | 115.36 | **Check Amt** | 0.00 |
| | Salary | | | 1,844.70 | | Medicare | 43.58 | Union dues | 12.69 | Dir Dep | 2,043.81 |
| | | | | | | Fed Income Tax | 356.96 | | | | |
| | | | | | | NY Income Tax | 139.62 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY Disability EE P | 8.11 | | | | |
| | | | | | | NY NYC CTY Inc | 97.28 | | | | |
| | COMPANY TOTAL | | 66.00 | 3,005.56 | | | 833.70 | | 128.05 | Net Pay | 2,043.81 |
| | | | | | | *Employer Liabilities* | | | | | |
| | | | | | | Social Security | 186.34 | | | | |
| | | | | | | Medicare | 43.58 | | | | |
| | | | | | | NY Unemploy | 15.79 | | | | |
| | | | | | | NY Re-empl Svc | 2.26 | | | | |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 01/31/20  01:39 PM

Period Start - End Date    01/30/20 - 02/05/20
Check Date    02/05/20

Payroll Journal
Page 1 of 2
PYRJRN

40004 (R-9)  *Payrolls by Paychex, Inc.*    **PAYROLL JOURNAL**

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY 247.97 | | |
| | | | | | | TOTAL TAX LIABILITY 1,081.67 | | |

(IC) = Independent Contractor

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 01/31/20 01:39 PM

Period Start - End Date    01/30/20 - 02/05/20
Check Date                        02/05/20

Payroll Journal
Page 2 of 2
PYRJRN

40004 (R-9)

*Payrolls by Paychex, Inc.*

**PAYROLL JOURNAL**

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| **Cintron, Francisc...** 6 | Hourly | 15.3100 | 40.00 | 612.40 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY Disability PFL NY NYC CTY Inc | 37.97 8.88 60.92 23.60 0.60 1.65 16.53 | Union dues | 12.69 | Direct Deposit # 10140 **Check Amt** Chkg 9024 | 0.00 449.56 |
| | | EMPLOYEE TOTAL | 40.00 | 612.40 | | | 150.15 | | 12.69 | Net Pay | 449.56 |
| **Perez, Wilburt** 3 | Hourly | 23.0600 | 40.00 | 922.40 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY Disability PFL NY NYC CTY Inc | 57.19 13.38 105.89 42.48 0.60 2.49 29.40 | Garnishment Union dues | 92.24 17.31 | Direct Deposit # 10141 **Check Amt** Chkg 7294 | 0.00 561.42 |
| | | EMPLOYEE TOTAL | 40.00 | 922.40 | | | 251.43 | | 109.55 | Net Pay | 561.42 |
| **Ten, Melissa** 5 | Salary | | | 1,060.08 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability PFL NY Disability NY NYC CTY Inc | 65.73 15.37 99.80 48.53 2.86 0.60 34.31 | | | Direct Deposit # 10142 **Check Amt** Chkg 9872 | 0.00 792.88 |
| | | CHECK 1 TOTAL | | 1,060.08 | | | 267.20 | | | Net Pay | 792.88 |
| | Hourly Hourly | 25.0000 26.5000 | 15.50 6.00 | 387.50 159.00 | | Social Security Medicare Fed Income Tax NY Income Tax NY NYC CTY Inc | 33.88 7.93 33.17 17.35 13.10 | | | Direct Deposit # 10143 **Check Amt** Chkg 9872 | 0.00 441.07 |
| | | CHECK 2 TOTAL | 21.50 | 546.50 | | | 105.43 | | | Net Pay | 441.07 |
| | | EMPLOYEE TOTAL | 21.50 | 1,606.58 | | | 372.63 | | | Net Pay | 1,233.95 |
| **COMPANY TOTALS** 3 Person(s) 4 Transaction(s) | Hourly Salary | | 101.50 | 2,081.30 1,060.08 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability | 194.77 45.56 299.78 131.96 1.80 | Garnishment Union dues | 92.24 30.00 | **Check Amt** Dir Dep | 0.00 2,244.93 |

**0013 1602-9066** Jonas Bronck Housing Company I

Run Date 01/24/20  11:12 AM

Period Start - End Date    01/23/20 - 01/29/20
Check Date                        01/29/20

Payroll Journal
Page 1 of 2
PYRJRN

40004 (R-9)          *Payrolls by Paychex, Inc.*          **PAYROLL JOURNAL**
**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| | | | | | | NY Disability EE P | 7.00 | | |
| | | | | | | NY NYC CTY Inc | 93.34 | | |
| | COMPANY TOTAL | | 101.50 | 3,141.38 | | | 774.21 | 122.24 | Net Pay | 2,244.93 |
| | | | | | | *Employer Liabilities* | | | |
| | | | | | | Social Security | 194.76 | | |
| | | | | | | Medicare | 45.54 | | |
| | | | | | | NY Unemploy | 16.50 | | |
| | | | | | | NY Re-empl Svc | 2.36 | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 259.16 | | |
| | | | | | | TOTAL TAX LIABILITY | 1,033.37 | | |

(IC) = Independent Contractor

**PAYROLL JOURNAL**

40004 (R-9)    , Payrolls by Paychex, Inc.

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| Cintron, Francisc... 6 | Hourly | 15.3100 | 40.00 | 612.40 | | Social Security | 41.76 | Union dues | 12.69 | Direct Deposit # 10137 | |
| | Doubletime | 30.6200 | 2.00 | 61.24 | | Medicare | 9.77 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 68.27 | | | Chkg 9024 | 492.33 |
| | | | | | | NY Income Tax | 27.33 | | | | |
| | | | | | | NY Disability PFL | 1.82 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 19.07 | | | | |
| | EMPLOYEE TOTAL | | 42.00 | 673.64 | | | 168.62 | | 12.69 | Net Pay | 492.33 |
| Perez, Wilburt 3 | Hourly | 23.0600 | 40.00 | 922.40 | | Social Security | 57.19 | Garnishment | 92.24 | Direct Deposit # 10138 | |
| | | | | | | Medicare | 13.37 | Union dues | 17.31 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 105.89 | | | Chkg 7294 | 561.43 |
| | | | | | | NY Income Tax | 42.48 | | | | |
| | | | | | | NY Disability PFL | 2.49 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 29.40 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 922.40 | | | 251.42 | | 109.55 | Net Pay | 561.43 |
| Ten, Melissa 5 | Salary | | | 1,060.08 | | Social Security | 65.72 | | | Direct Deposit # 10139 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.89 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY Disability PFL | 2.86 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.19 | | | Net Pay | 792.89 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly | | 80.00 | 1,534.80 | | Social Security | 164.67 | Garnishment | 92.24 | **Check Amt** | 0.00 |
| | Salary | | | 1,060.08 | | Medicare | 38.51 | Union dues | 30.00 | Dir Dep | 1,846.65 |
| | Doubletime | | 2.00 | 61.24 | | Fed Income Tax | 273.96 | | | | |
| | | | | | | NY Income Tax | 118.34 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY Disability EE P | 7.17 | | | | |
| | | | | | | NY NYC CTY Inc | 82.78 | | | | |
| | COMPANY TOTAL | | 82.00 | 2,656.12 | | | 687.23 | | 122.24 | Net Pay | 1,846.65 |
| | | | | | | *Employer Liabilities* | | | | | |
| | | | | | | Social Security | 164.68 | | | | |
| | | | | | | Medicare | 38.51 | | | | |
| | | | | | | NY Unemploy | 13.95 | | | | |
| | | | | | | NY Re-empl Svc | 2.00 | | | | |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 01/16/20  04:57 PM

Period Start - End Date    01/16/20 - 01/22/20
Check Date                01/22/20

Payroll Journal
Page 1 of 2
PYRJRN

40004 (R-9)

*Payrolls by Paychex, Inc.*

**PAYROLL JOURNAL**

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | TOTAL EMPLOYER LIABILITY | 219.14 | | |
| | | | | | TOTAL TAX LIABILITY | 906.37 | | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 01/16/20  04:57 PM

Period Start - End Date    01/16/20 - 01/22/20
Check Date    01/22/20

Payroll Journal
Page 2 of 2
PYRJRN

40004 (R-9)

*Payrolls by Paychex, Inc.*

**PAYROLL JOURNAL**

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **Cintron, Francisc...** 6 | Hourly | 15.3100 | 40.00 | 612.40 | | Social Security | 37.97 | Union dues | 12.69 | Direct Deposit # 10134 | |
| | | | | | | Medicare | 8.88 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 60.92 | | | Chkg 9024 | 449.56 |
| | | | | | | NY Income Tax | 23.60 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY Disability PFL | 1.65 | | | | |
| | | | | | | NY NYC CTY Inc | 16.53 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 612.40 | | | 150.15 | | 12.69 | Net Pay | 449.56 |
| **Perez, Wilburt** 3 | Hourly | 23.0600 | 40.00 | 922.40 | | Social Security | 57.19 | Garnishment | 92.24 | Direct Deposit # 10135 | |
| | | | | | | Medicare | 13.38 | Union dues | 17.31 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 105.89 | | | Chkg 7294 | 561.42 |
| | | | | | | NY Income Tax | 42.48 | | | | |
| | | | | | | NY Disability PFL | 2.49 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 29.40 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 922.40 | | | 251.43 | | 109.55 | Net Pay | 561.42 |
| **Ten, Melissa** 5 | Salary | | | 1,060.08 | | Social Security | 65.73 | | | Direct Deposit # 10136 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.88 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY Disability PFL | 2.86 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.20 | | | Net Pay | 792.88 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 80.00 | 1,534.80 1,060.08 | | Social Security | 160.89 | Garnishment | 92.24 | **Check Amt** | 0.00 |
| | | | | | | Medicare | 37.63 | Union dues | 30.00 | Dir Dep | 1,803.86 |
| | | | | | | Fed Income Tax | 266.61 | | | | |
| | | | | | | NY Income Tax | 114.61 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY Disability EE P | 7.00 | | | | |
| | | | | | | NY NYC CTY Inc | 80.24 | | | | |
| | COMPANY TOTAL | | 80.00 | 2,594.88 | | | 668.78 | | 122.24 | Net Pay | 1,803.86 |

*Employer Liabilities*

| | | |
|---|---|---|
| Social Security | 160.88 | |
| Medicare | 37.62 | |
| NY Unemploy | 13.63 | |
| NY Re-empl Svc | 1.95 | |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 01/10/20  10:10 AM

Period Start - End Date   01/09/20 - 01/15/20
Check Date                01/15/20

Payroll Journal
Page 1 of 2
PYRJRN

40004 (R-9)    *Payrolls by Paychex, Inc.*    **PAYROLL JOURNAL**

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY    214.08 | | |
| | | | | | | TOTAL TAX LIABILITY    882.86 | | |

(IC) = Independent Contractor

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 01/10/20  10:10 AM

Period Start - End Date    01/09/20 - 01/15/20
Check Date    01/15/20

Payroll Journal
Page 2 of 2
PYRJRN

**PAYROLL JOURNAL**

40004 (R-9)
0013 1602-9066  Jonas Bronck Housing Company I

*Payrolls by Paychex, Inc.*

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **Cintron, Francisc...** | Hourly | 15.3100 | 40.00 | 612.40 | | Social Security | 37.97 | Union dues | 12.69 | Direct Deposit # 10131 | |
| 6 | | | | | | Medicare | 8.88 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 60.92 | | | Chkg 9024 | 449.56 |
| | | | | | | NY Income Tax | 23.60 | | | | |
| | | | | | | NY Disability PFL | 1.65 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 16.53 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 612.40 | | | 150.15 | | 12.69 | Net Pay | 449.56 |
| **Perez, Wilburt** | Hourly | 23.0600 | 40.00 | 922.40 | | Social Security | 57.19 | Garnishment | 92.24 | Direct Deposit # 10132 | |
| 3 | | | | | | Medicare | 13.37 | Union dues | 17.31 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 105.89 | | | Chkg 7294 | 561.43 |
| | | | | | | NY Income Tax | 42.48 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY Disability PFL | 2.49 | | | | |
| | | | | | | NY NYC CTY Inc | 29.40 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 922.40 | | | 251.42 | | 109.55 | Net Pay | 561.43 |
| **Ten, Melissa** | Salary | | | 1,060.08 | | Social Security | 65.72 | | | Direct Deposit # 10133 | |
| 5 | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.89 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY Disability PFL | 2.86 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.19 | | | Net Pay | 792.89 |
| **COMPANY TOTALS** | Hourly | | 80.00 | 1,534.80 | | Social Security | 160.88 | Garnishment | 92.24 | **Check Amt** | 0.00 |
| 3 Person(s) | Salary | | | 1,060.08 | | Medicare | 37.62 | Union dues | 30.00 | Dir Dep | 1,803.88 |
| 3 Transaction(s) | | | | | | Fed Income Tax | 266.61 | | | | |
| | | | | | | NY Income Tax | 114.61 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY Disability EE P | 7.00 | | | | |
| | | | | | | NY NYC CTY Inc | 80.24 | | | | |
| | COMPANY TOTAL | | 80.00 | 2,594.88 | | | 668.76 | | 122.24 | Net Pay | 1,803.88 |

*Employer Liabilities*

| | | |
|---|---|---|
| Social Security | 160.88 | |
| Medicare | 37.62 | |
| NY Unemploy | 13.63 | |
| NY Re-empl Svc | 1.95 | |

0013 1602-9066  Jonas Bronck Housing Company I

Run Date 01/03/20  10:43 AM

Period Start - End Date    01/02/20 - 01/08/20
Check Date    01/08/20

Payroll Journal
Page 1 of 2
PYRJRN

40004 (R-9)
**0013 1602-9066**  Jonas Bronck Housing Company I

*Payrolls by Paychex, Inc.*

# PAYROLL JOURNAL

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY 214.08 | | |
| | | | | | | TOTAL TAX LIABILITY 882.84 | | |

(IC) = Independent Contractor

Run Date 01/03/20  10:43 AM

Period Start - End Date    01/02/20 - 01/08/20
Check Date                      01/08/20

40004 (R-9)

*Payrolls by Paychex, Inc.*

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc... 6 | Hourly | 15.3100 | 40.00 | 612.40 | | Social Security | 37.97 | Union dues | 10.39 | Direct Deposit # 10127 | |
| | | | | | | Medicare | 8.88 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 60.99 | | | Chkg 9024 | 452.43 |
| | | | | | | NY Income Tax | 23.67 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY Disability PFL | 0.94 | | | | |
| | | | | | | NY NYC CTY Inc | 16.53 | | | | |
| | EMPLOYEE  TOTAL | | 40.00 | 612.40 | | | 149.58 | | 10.39 | Net Pay | 452.43 |
| Perez, Wilbert 3 | Hourly | 23.0600 | 40.00 | 922.40 | | Social Security | 57.19 | Garnishment | 92.24 | Direct Deposit # 10128 | |
| | | | | | | Medicare | 13.38 | Union dues | 17.50 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 107.21 | | | Chkg 7294 | 560.54 |
| | | | | | | NY Income Tax | 42.93 | | | | |
| | | | | | | NY Disability PFL | 1.41 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 29.40 | | | | |
| | EMPLOYEE  TOTAL | | 40.00 | 922.40 | | | 252.12 | | 109.74 | Net Pay | 560.54 |
| Perez, Wilfredo 4 | Salary | | | 1,888.08 | | Social Security | 117.06 | | | Direct Deposit # 10129 | |
| | | | | | | Medicare | 27.38 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 304.19 | | | Chkg 7805 | 1,267.37 |
| | | | | | | NY Income Tax | 102.18 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 69.30 | | | | |
| | EMPLOYEE  TOTAL | | | 1,888.08 | | | 620.71 | | | Net Pay | 1,267.37 |
| Ten, Melissa 5 | Salary | | | 1,024.23 | | Social Security | 63.50 | | | Direct Deposit # 10130 | |
| | | | | | | Medicare | 14.85 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 94.07 | | | Chkg 9872 | 769.96 |
| | | | | | | NY Income Tax | 46.86 | | | | |
| | | | | | | NY Disability PFL | 1.57 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 32.82 | | | | |
| | EMPLOYEE  TOTAL | | | 1,024.23 | | | 254.27 | | | Net Pay | 769.96 |
| **COMPANY TOTALS** *4 Person(s)* *4 Transaction(s)* | Hourly Salary | | 80.00 | 1,534.80 2,912.31 | | Social Security | 275.72 | Garnishment | 92.24 | **Check Amt** | 0.00 |
| | | | | | | Medicare | 64.49 | Union dues | 27.89 | Dir Dep | 3,050.30 |
| | | | | | | Fed Income Tax | 566.46 | | | | |
| | | | | | | NY Income Tax | 215.64 | | | | |
| | | | | | | NY Disability | 2.40 | | | | |
| | | | | | | NY Disability EE P | 3.92 | | | | |
| | | | | | | NY NYC CTY Inc | 148.05 | | | | |

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 12/27/19  09:28 AM

Period Start - End Date    12/26/19 - 01/01/20
Check Date                         12/31/19

Payroll Journal
Page 1 of 2
PYRJRN

40004 (R-9)

*Payrolls by Paychex, Inc.*

**PAYROLL JOURNAL**

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

|  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|
| | COMPANY TOTAL | | 80.00 | 4,447.11 | | 1,276.68 | 120.13 Net Pay | 3,050.30 |

*Employer Liabilities*

| | |
|---|---|
| Social Security | 275.72 |
| Medicare | 64.48 |
| TOTAL EMPLOYER LIABILITY | 340.20 |
| TOTAL TAX LIABILITY | 1,616.88 |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 12/27/19  09:28 AM

Period Start - End Date    12/26/19 - 01/01/20
Check Date                       12/31/19

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc... 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.79 | Union dues | 12.69 | Direct Deposit # 10284 | |
| | | | | | | Medicare | 9.07 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 62.50 | | | Chkg 9024 | 458.77 |
| | | | | | | NY Income Tax | 24.41 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 1.69 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 154.14 | | 12.69 | Net Pay | 458.77 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10285 | |
| | | | | | | Medicare | 18.96 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.47 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 3.53 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.22 | | | Net Pay | 901.47 |
| Ten, Melissa 5 | Salary | | | 1,060.08 | | Social Security | 65.73 | | | Direct Deposit # 10286 | |
| | | | | | | Medicare | 15.37 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.88 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 2.86 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | CHECK 1 TOTAL | | | 1,060.08 | | | 267.20 | | | Net Pay | 792.88 |
| | Vacation | | M40.00 | 1,060.08 | | Social Security | 65.72 | | | Direct Deposit # 10287 | |
| | | | | | | Medicare | 15.37 | | | Check Amt | 0.00 |
| | | | | | | | | | | Chkg 9872 | 978.99 |
| | CHECK 2 TOTAL | | 40.00 | 1,060.08 | | | 81.09 | | | Net Pay | 978.99 |
| | EMPLOYEE TOTAL | | 40.00 | 2,120.16 | | | 348.29 | | | Net Pay | 1,771.87 |
| **COMPANY TOTALS** 3 Person(s) 4 Transaction(s) | Hourly Salary Vacation | | 40.00 40.00 | 625.60 2,367.77 1,060.08 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 251.32 58.77 352.95 138.89 1.80 8.08 96.84 | Union dues | 12.69 | Check Amt Dir Dep | 0.00 3,132.11 |

**0013 1602-9066**    Bronck Housing Company I
Run Date 12/24/20 0... PM

Period Start - End Da...    12/24/20 - 12/30/20
Check Date...    12/30/20

Payroll Journal
Page 1 of 2



# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| **Cintron, Francisc...** 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 38.78 9.07 62.50 24.41 0.60 1.69 17.08 | Union dues | 12.69 | Direct Deposit # 10281 **Check Amt** Chkg 9024 | 0.00 458.78 |
| | | EMPLOYEE TOTAL | 40.00 | 625.60 | | | 154.13 | | 12.69 | Net Pay | 458.78 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security Medicare Fed Income Tax NY Income Tax NY PFL NY Disability NY NYC CTY Inc | 81.08 18.97 190.65 65.95 3.53 0.60 45.45 | | | Direct Deposit # 10282 **Check Amt** Chkg 7294 | 0.00 901.46 |
| | | EMPLOYEE TOTAL | | 1,307.69 | | | 406.23 | | | Net Pay | 901.46 |
| **Ten, Melissa** 5 | Salary | | | 1,060.08 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 65.72 15.37 99.80 48.53 0.60 2.86 34.31 | | | Direct Deposit # 10283 **Check Amt** Chkg 9872 | 0.00 792.89 |
| | | EMPLOYEE TOTAL | | 1,060.08 | | | 267.19 | | | Net Pay | 792.89 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 625.60 2,367.77 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 185.58 43.41 352.95 138.89 1.80 8.08 96.84 | Union dues | 12.69 | **Check Amt** Dir Dep | 0.00 2,153.13 |
| | | COMPANY TOTAL | 40.00 | 2,993.37 | | | 827.55 | | 12.69 | Net Pay | 2,153.13 |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 12/17/20  01:53 PM

Period Start - End Date    12/17/20 - 12/23/20
Check Date                        12/23/20

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | | *Employer Liabilities* | | |
| | | | | | | Social Security 185.59 | | |
| | | | | | | Medicare 43.40 | | |
| | | | | | | TOTAL EMPLOYER LIABILITY 228.99 | | |
| | | | | | | TOTAL TAX LIABILITY 1,056.54 | | |

(IC) = Independent Contractor

**0013 1602-9066**  Bronck Housing Company I
Run Date 12/17/20  PM

Period Start - End Date   12/17/20 - 12/23/20
Check Date                12/23/20

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc...  6 | Sick | 15.6400 | 80.00 | 1,251.20 | | Social Security | 77.58 | Union dues | 12.69 | Direct Deposit # 10278 | |
| | | | | | | Medicare | 18.14 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 178.23 | | | Chkg 9024 | 855.02 |
| | | | | | | NY Income Tax | 62.51 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 3.38 | | | | |
| | | | | | | NY NYC CTY Inc | 43.05 | | | | |
| | EMPLOYEE  TOTAL | | 80.00 | 1,251.20 | | | 383.49 | | 12.69 | Net Pay | 855.02 |
| Perez, Wilburt  3 | Bonus | | | 2,000.00 | | Social Security | 124.00 | | | Direct Deposit # 10279 | |
| | | | | | | Medicare | 29.00 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 348.61 | | | Chkg 7294 | 1,308.43 |
| | | | | | | NY Income Tax | 109.08 | | | | |
| | | | | | | NY PFL | 5.40 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 74.88 | | | | |
| | EMPLOYEE  TOTAL | | | 2,000.00 | | | 691.57 | | | Net Pay | 1,308.43 |
| Ten, Melissa  5 | Bonus | | | 2,000.00 | | Social Security | 124.00 | | | Direct Deposit # 10280 | |
| | | | | | | Medicare | 29.00 | | | **Check Amt** | 0.00 |
| | | | | | | | | | | Chkg 9872 | 1,847.00 |
| | EMPLOYEE  TOTAL | | | 2,000.00 | | | 153.00 | | | Net Pay | 1,847.00 |
| **COMPANY TOTALS**  *3 Person(s)*  *3 Transaction(s)* | Bonus | | | 4,000.00 | | Social Security | 325.58 | Union dues | 12.69 | **Check Amt** | 0.00 |
| | Sick | | 80.00 | 1,251.20 | | Medicare | 76.14 | | | Dir Dep | 4,010.45 |
| | | | | | | Fed Income Tax | 526.84 | | | | |
| | | | | | | NY Income Tax | 171.59 | | | | |
| | | | | | | NY Disability | 1.20 | | | | |
| | | | | | | NY PFL | 8.78 | | | | |
| | | | | | | NY NYC CTY Inc | 117.93 | | | | |
| | COMPANY TOTAL | | 80.00 | 5,251.20 | | | 1,228.06 | | 12.69 | Net Pay | 4,010.45 |

*Employer Liabilities*

| | | |
|---|---|---|
| Social Security | 325.57 | |
| Medicare | 76.14 | |
| TOTAL EMPLOYER LIABILITY | 401.71 | |
| TOTAL TAX LIABILITY | 1,629.77 | |

(IC) = Independent Contractor

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 12/15/20 05:...M

Period Start - End Date  12/17/20 - 12/17/20
Check Date  12/17/20

Payroll Journal
Page 1 of 1
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc... 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 38.79 9.07 62.50 24.41 0.60 1.69 17.08 | Union dues | 12.69 | Direct Deposit # 10275 **Check Amt** Chkg 9024 | 0.00 458.77 |
| | | EMPLOYEE TOTAL | 40.00 | 625.60 | | | 154.14 | | 12.69 | Net Pay | 458.77 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security Medicare Fed Income Tax NY Income Tax NY PFL NY Disability NY NYC CTY Inc | 81.07 18.96 190.65 65.95 3.53 0.60 45.45 | | | Direct Deposit # 10276 **Check Amt** Chkg 7294 | 0.00 901.48 |
| | | EMPLOYEE TOTAL | | 1,307.69 | | | 406.21 | | | Net Pay | 901.48 |
| Ten, Melissa 5 | Salary | | | 1,060.08 | | Social Security Medicare Fed Income Tax NY Income Tax NY PFL NY Disability NY NYC CTY Inc | 65.73 15.37 99.80 48.53 2.86 0.60 34.31 | | | Direct Deposit # 10277 **Check Amt** Chkg 9872 | 0.00 792.88 |
| | | EMPLOYEE TOTAL | | 1,060.08 | | | 267.20 | | | Net Pay | 792.88 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 625.60 2,367.77 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 185.59 43.40 352.95 138.89 1.80 8.08 96.84 | Union dues | 12.69 | **Check Amt** Dir Dep | 0.00 2,153.13 |
| | | COMPANY TOTAL | 40.00 | 2,993.37 | | | 827.55 | | 12.69 | Net Pay | 2,153.13 |

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | | *Employer Liabilities* | | |
| | | | | | | Social Security 185.59 | | |
| | | | | | | Medicare 43.40 | | |
| | | | | | | TOTAL EMPLOYER LIABILITY 228.99 | | |
| | | | | | | TOTAL TAX LIABILITY 1,056.54 | | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 12/11/20  08:59 AM

Period Start - End Date    12/10/20 - 12/16/20
Check Date    12/16/20

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc... 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.78 | Union dues | 12.69 | Direct Deposit # 10272 | |
| | | | | | | Medicare | 9.07 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 62.50 | | | Chkg 9024 | 458.78 |
| | | | | | | NY Income Tax | 24.41 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 1.69 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 154.13 | | 12.69 | Net Pay | 458.78 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10273 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.47 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 3.53 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.22 | | | Net Pay | 901.47 |
| Ten, Melissa 5 | Salary | | | 1,060.08 | | Social Security | 65.72 | | | Direct Deposit # 10274 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.89 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 2.86 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.19 | | | Net Pay | 792.89 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 625.60 2,367.77 | | Social Security | 185.58 | Union dues | 12.69 | **Check Amt** Dir Dep | 0.00 2,153.14 |
| | | | | | | Medicare | 43.40 | | | | |
| | | | | | | Fed Income Tax | 352.95 | | | | |
| | | | | | | NY Income Tax | 138.89 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 8.08 | | | | |
| | | | | | | NY NYC CTY Inc | 96.84 | | | | |
| | COMPANY TOTAL | | 40.00 | 2,993.37 | | | 827.54 | | 12.69 | Net Pay | 2,153.14 |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 12/03/20  01:47 PM

Period Start - End Date   12/03/20 - 12/09/20
Check Date                12/09/20

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | | *Employer Liabilities* | | |
| | | | | | | Social Security       185.59 | | |
| | | | | | | Medicare        43.40 | | |
| | | | | | | TOTAL EMPLOYER LIABILITY       228.99 | | |
| | | | | | | TOTAL TAX LIABILITY       1,056.53 | | |

(IC) = Independent Contractor

**0013 1602-9066**  Bronck Housing Company I
Run Date 12/03/20  PM

Period Start - End Da...       12/03/20 - 12/09/20
Check Date       12/09/20

Payroll Journal
Page 2 of 2
PYRJRN