# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cintron, Francisc...** 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 42.67 | Union dues | 12.69 | Direct Deposit # 10269 | |
| | Doubletime | 31.2800 | 2.00 | 62.56 | | Medicare | 9.98 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 70.01 | | | Chkg 9024 | 502.46 |
| | | | | | | NY Income Tax | 28.22 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 1.86 | | | | |
| | | | | | | NY NYC CTY Inc | 19.67 | | | | |
| | EMPLOYEE TOTAL | | 42.00 | 688.16 | | | 173.01 | | 12.69 | Net Pay | 502.46 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10270 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.47 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY PFL | 3.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.22 | | | Net Pay | 901.47 |
| **Ten, Melissa** 5 | Salary | | | 1,060.08 | | Social Security | 65.73 | | | Direct Deposit # 10271 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.88 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY PFL | 2.86 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.20 | | | Net Pay | 792.88 |
| **COMPANY TOTALS** *3 Person(s)* | Hourly | | 40.00 | 625.60 | | Social Security | 189.48 | Union dues | 12.69 | **Check Amt** | 0.00 |
| *3 Transaction(s)* | Salary | | | 2,367.77 | | Medicare | 44.31 | | | Dir Dep | 2,196.81 |
| | Doubletime | | 2.00 | 62.56 | | Fed Income Tax | 360.46 | | | | |
| | | | | | | NY Income Tax | 142.70 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 8.25 | | | | |
| | | | | | | NY NYC CTY Inc | 99.43 | | | | |
| | COMPANY TOTAL | | 42.00 | 3,055.93 | | | 846.43 | | 12.69 | Net Pay | 2,196.81 |



# PAYROLL JOURNAL

0013 1602-9066 Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| | | | | | | *Employer Liabilities* | | | |
| | | | | | | Social Security | 189.47 | | |
| | | | | | | Medicare | 44.31 | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 233.78 | | |
| | | | | | | TOTAL TAX LIABILITY | 1,080.21 | | |

(IC) = Independent Contractor

0013 1602-9066 Jonas Bronck Housing Company I
Run Date 11/25/20 12:03 PM

Period Start - End Date 11/26/20 - 12/02/20
Check Date 12/02/20

Payroll Journal
Page 2 of 2
PYR JRN



# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cintron, Francisc...** 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.79 | Union dues | 12.69 | Direct Deposit # 10266 | |
| | | | | | | Medicare | 9.07 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 62.50 | | | Chkg 9024 | 458.77 |
| | | | | | | NY Income Tax | 24.41 | | | | |
| | | | | | | NY PFL | 1.69 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 154.14 | | 12.69 | Net Pay | 458.77 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security | 81.07 | | | Direct Deposit # 10267 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.48 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY PFL | 3.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.21 | | | Net Pay | 901.48 |
| **Ten, Melissa** 5 | Salary | | | 1,060.08 | | Social Security | 65.72 | | | Direct Deposit # 10268 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.89 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 2.86 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.19 | | | Net Pay | 792.89 |
| **COMPANY TOTALS** | Hourly | | 40.00 | 625.60 | | Social Security | 185.58 | Union dues | 12.69 | **Check Amt** | 0.00 |
| *3 Person(s)* | Salary | | | 2,367.77 | | Medicare | 43.40 | | | Dir Dep | 2,153.14 |
| *3 Transaction(s)* | | | | | | Fed Income Tax | 352.95 | | | | |
| | | | | | | NY Income Tax | 138.89 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 8.08 | | | | |
| | | | | | | NY NYC CTY Inc | 96.84 | | | | |
| | COMPANY TOTAL | | 40.00 | 2,993.37 | | | 827.54 | | 12.69 | Net Pay | 2,153.14 |

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| | | | | | | *Employer Liabilities* | | | |
| | | | | | | Social Security | 185.59 | | |
| | | | | | | Medicare | 43.40 | | |
| | | | | | TOTAL EMPLOYER LIABILITY | | 228.99 | | |
| | | | | | TOTAL TAX LIABILITY | | 1,056.53 | | |

(IC) = Independent Contractor

**0013 1602-9066** J[illegible]ronck Housing Company I
Run Date 11/23/20 09:[illegible]M

Period Start - End Date 11/19/20 - 11/25/20
Check Date 11/25/20

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

0013 1602-9066 Jonas Bronck Housing Company I

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cintron, Francisc...** 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.78 | Union dues | 12.69 | Direct Deposit # 10263 | |
| | | | | | | Medicare | 9.07 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 62.50 | | | Chkg 9024 | 458.78 |
| | | | | | | NY Income Tax | 24.41 | | | | |
| | | | | | | NY PFL | 1.69 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 154.13 | | 12.69 | Net Pay | 458.78 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10264 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.47 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY PFL | 3.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.22 | | | Net Pay | 901.47 |
| **Ten, Melissa** 5 | Salary | | | 1,060.08 | | Social Security | 65.73 | | | Direct Deposit # 10265 | |
| | | | | | | Medicare | 15.38 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.87 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY PFL | 2.86 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.21 | | | Net Pay | 792.87 |
| **COMPANY TOTALS** | | | | | | | | | | | |
| *3 Person(s)* | Hourly | | 40.00 | 625.60 | | Social Security | 185.59 | Union dues | 12.69 | **Check Amt** | 0.00 |
| *3 Transaction(s)* | Salary | | | 2,367.77 | | Medicare | 43.41 | | | Dir Dep | 2,153.12 |
| | | | | | | Fed Income Tax | 352.95 | | | | |
| | | | | | | NY Income Tax | 138.89 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 8.08 | | | | |
| | | | | | | NY NYC CTY Inc | 96.84 | | | | |
| | COMPANY TOTAL | | 40.00 | 2,993.37 | | | 827.56 | | 12.69 | Net Pay | 2,153.12 |

# PAYROLL JOURNAL

0013 1602-9066 Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| | | | | | | *Employer Liabilities* | | | |
| | | | | | | Social Security | 185.59 | | |
| | | | | | | Medicare | 43.40 | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 228.99 | | |
| | | | | | | TOTAL TAX LIABILITY | 1,056.55 | | |

(IC) = Independent Contractor

0013 1602-9066 Jonas Bronck Housing Company I
Run Date 11/12/20 04:27 PM

Period Start - End Date 11/12/20 - 11/18/20
Check Date 11/18/20

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cintron, Francisc...** | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.79 | Union dues | 12.69 | Direct Deposit # 10260 | |
| **6** | | | | | | Medicare | 9.08 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 62.50 | | | Chkg 9024 | 458.76 |
| | | | | | | NY Income Tax | 24.41 | | | | |
| | | | | | | NY PFL | 1.69 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 154.15 | | 12.69 | Net Pay | 458.76 |
| **Perez, Wilburt** | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10261 | |
| **3** | | | | | | Medicare | 18.97 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.46 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY PFL | 3.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.23 | | | Net Pay | 901.46 |
| **Ten, Melissa** | Salary | | | 1,060.08 | | Social Security | 65.72 | | | Direct Deposit # 10262 | |
| **5** | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.89 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 2.86 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.19 | | | Net Pay | 792.89 |
| **COMPANY TOTALS** | | | | | | | | | | | |
| *3 Person(s)* | Hourly | | 40.00 | 625.60 | | Social Security | 185.59 | Union dues | 12.69 | **Check Amt** | 0.00 |
| *3 Transaction(s)* | Salary | | | 2,367.77 | | Medicare | 43.42 | | | Dir Dep | 2,153.11 |
| | | | | | | Fed Income Tax | 352.95 | | | | |
| | | | | | | NY Income Tax | 138.89 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 8.08 | | | | |
| | | | | | | NY NYC CTY Inc | 96.84 | | | | |
| | COMPANY TOTAL | | 40.00 | 2,993.37 | | | 827.57 | | 12.69 | Net Pay | 2,153.11 |

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| | | | | | | *Employer Liabilities* | | | |
| | | | | | | Social Security | 185.59 | | |
| | | | | | | Medicare | 43.40 | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 228.99 | | |
| | | | | | | TOTAL TAX LIABILITY | 1,056.56 | | |

(IC) = Independent Contractor

**0013 1602-9066** J[illegible]Bronck Housing Company I
Run Date 11/05/20 03:[illegible]M

Period Start - End Date 11/05/20 - 11/11/20
Check Date 11/10/20

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cintron, Francisc...** 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.79 | Union dues | 12.69 | Direct Deposit # 10257 | |
| | | | | | | Medicare | 9.07 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 62.50 | | | Chkg 9024 | 458.77 |
| | | | | | | NY Income Tax | 24.41 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 1.69 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 154.14 | | 12.69 | Net Pay | 458.77 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10258 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.47 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 3.53 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.22 | | | Net Pay | 901.47 |
| **Ten, Melissa** 5 | Salary | | | 1,060.08 | | Social Security | 65.73 | | | Direct Deposit # 10259 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.88 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 2.86 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.20 | | | Net Pay | 792.88 |
| **COMPANY TOTALS** *3 Person(s)* | Hourly | | 40.00 | 625.60 | | Social Security | 185.60 | Union dues | 12.69 | **Check Amt** | 0.00 |
| *3 Transaction(s)* | Salary | | | 2,367.77 | | Medicare | 43.40 | | | Dir Dep | 2,153.12 |
| | | | | | | Fed Income Tax | 352.95 | | | | |
| | | | | | | NY Income Tax | 138.89 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 8.08 | | | | |
| | | | | | | NY NYC CTY Inc | 96.84 | | | | |
| | COMPANY TOTAL | | 40.00 | 2,993.37 | | | 827.56 | | 12.69 | Net Pay | 2,153.12 |

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| | | | | | | *Employer Liabilities* | | | |
| | | | | | | Social Security | 185.59 | | |
| | | | | | | Medicare | 43.40 | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 228.99 | | |
| | | | | | | TOTAL TAX LIABILITY | 1,056.55 | | |

(IC) = Independent Contractor

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cintron, Francisc... 6** | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.78 | Union dues | 12.69 | Direct Deposit # 10254 | |
| | | | | | | Medicare | 9.07 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 62.50 | | | Chkg 9024 | 458.78 |
| | | | | | | NY Income Tax | 24.41 | | | | |
| | | | | | | NY PFL | 1.69 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 154.13 | | 12.69 | Net Pay | 458.78 |
| **Perez, Wilburt 3** | Salary | | | 1,307.69 | | Social Security | 81.07 | | | Direct Deposit # 10255 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.48 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY PFL | 3.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.21 | | | Net Pay | 901.48 |
| **Ten, Melissa 5** | Salary | | | 1,060.08 | | Social Security | 65.72 | | | Direct Deposit # 10256 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.89 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY PFL | 2.86 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.19 | | | Net Pay | 792.89 |
| **COMPANY TOTALS** *3 Person(s)* *3 Transaction(s)* | Hourly | | 40.00 | 625.60 | | Social Security | 185.57 | Union dues | 12.69 | **Check Amt** | 0.00 |
| | Salary | | | 2,367.77 | | Medicare | 43.40 | | | Dir Dep | 2,153.15 |
| | | | | | | Fed Income Tax | 352.95 | | | | |
| | | | | | | NY Income Tax | 138.89 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 8.08 | | | | |
| | | | | | | NY NYC CTY Inc | 96.84 | | | | |
| | COMPANY TOTAL | | 40.00 | 2,993.37 | | | 827.53 | | 12.69 | Net Pay | 2,153.15 |

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| | | | | | | *Employer Liabilities* | | | |
| | | | | | | Social Security | 185.59 | | |
| | | | | | | Medicare | 43.40 | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 228.99 | | |
| | | | | | | TOTAL TAX LIABILITY | 1,056.52 | | |

(IC) = Independent Contractor

**0013 1602-9066** [illegible] Bronck Housing Company I
Run Date 10/22/20 [illegible] PM

Period Start - End D[illegible] 10/22/20 - 10/28/20
Check Date 10/28/20

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS: DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cintron, Francisc...** | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 40.25 | Union dues | 12.69 | Direct Deposit # 10251 | |
| **6** | Overtime | 23.4600 | 1.00 | 23.46 | | Medicare | 9.41 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 65.32 | | | Chkg 9024 | 475.15 |
| | | | | | | NY Income Tax | 25.84 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 1.75 | | | | |
| | | | | | | NY NYC CTY Inc | 18.05 | | | | |
| | EMPLOYEE TOTAL | | 41.00 | 649.06 | | | 161.22 | | 12.69 | Net Pay | 475.15 |
| **Perez, Wilburt** | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10252 | |
| **3** | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.47 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 3.53 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.22 | | | Net Pay | 901.47 |
| **Ten, Melissa** | Salary | | | 1,060.08 | | Social Security | 65.73 | | | Direct Deposit # 10253 | |
| **5** | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.88 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY PFL | 2.86 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.20 | | | Net Pay | 792.88 |
| **COMPANY TOTALS** | | | | | | | | | | | |
| *3 Person(s)* | Hourly | | 40.00 | 625.60 | | Social Security | 187.06 | Union dues | 12.69 | **Check Amt** | 0.00 |
| *3 Transaction(s)* | Salary | | | 2,367.77 | | Medicare | 43.74 | | | Dir Dep | 2,169.50 |
| | Overtime | | 1.00 | 23.46 | | Fed Income Tax | 355.77 | | | | |
| | | | | | | NY Income Tax | 140.32 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 8.14 | | | | |
| | | | | | | NY NYC CTY Inc | 97.81 | | | | |
| | COMPANY TOTAL | | 41.00 | 3,016.83 | | | 834.64 | | 12.69 | Net Pay | 2,169.50 |

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| | | | | | | *Employer Liabilities* | | | |
| | | | | | | Social Security | 187.04 | | |
| | | | | | | Medicare | 43.74 | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 230.78 | | |
| | | | | | | TOTAL TAX LIABILITY | 1,065.42 | | |

(IC) = Independent Contractor

**0013 1602-9066** J[illegible]Bronck Housing Company I
Run Date 10/15/20 02:[illegible]M

Period Start - End Date 10/15/20 - 10/21/20
Check Date 10/21/20

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cintron, Francisc...** **6** | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.78 | Union dues | 12.69 | Direct Deposit # 10248 | |
| | | | | | | Medicare | 9.07 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 62.50 | | | Chkg 9024 | 458.78 |
| | | | | | | NY Income Tax | 24.41 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 1.69 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 154.13 | | 12.69 | Net Pay | 458.78 |
| **Perez, Wilburt** **3** | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10249 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.47 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY PFL | 3.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.22 | | | Net Pay | 901.47 |
| **Ten, Melissa** **5** | Salary | | | 1,060.08 | | Social Security | 65.72 | | | Direct Deposit # 10250 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.89 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 2.86 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.19 | | | Net Pay | 792.89 |
| **COMPANY TOTALS** *3 Person(s)* | Hourly | | 40.00 | 625.60 | | Social Security | 185.58 | Union dues | 12.69 | **Check Amt** | 0.00 |
| *3 Transaction(s)* | Salary | | | 2,367.77 | | Medicare | 43.40 | | | Dir Dep | 2,153.14 |
| | | | | | | Fed Income Tax | 352.95 | | | | |
| | | | | | | NY Income Tax | 138.89 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 8.08 | | | | |
| | | | | | | NY NYC CTY Inc | 96.84 | | | | |
| | COMPANY TOTAL | | 40.00 | 2,993.37 | | | 827.54 | | 12.69 | Net Pay | 2,153.14 |

# PAYROLL JOURNAL

0013 1602-9066 Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| | | | | | | *Employer Liabilities* | | | |
| | | | | | | Social Security | 185.59 | | |
| | | | | | | Medicare | 43.40 | | |
| | | | | | TOTAL EMPLOYER LIABILITY | | 228.99 | | |
| | | | | | TOTAL TAX LIABILITY | | 1,056.53 | | |

(IC) = Independent Contractor

0013 1602-9066 J[illegible] Bronck Housing Company I
Run Date 10/08/20 03[illegible]M

Period Start - End Dat[illegible] 10/08/20 - 10/14/20
Check Date 10/14/20

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

0013 1602-9066 Jonas Bronck Housing Company I

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cedeno, Joaquin B** 7 | Hourly | 15.5300 | 16.00 | 248.48 | | Social Security | 15.40 | Garnishment | 83.00 | Direct Deposit # 10244 | |
| | | | | | | Medicare | 3.60 | Union dues | 12.69 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 1.00 | | | Chkg 4386 | 124.15 |
| | | | | | | NY Income Tax | 4.25 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 0.67 | | | | |
| | | | | | | NY NYC CTY Inc | 3.12 | | | | |
| | EMPLOYEE TOTAL | | 16.00 | 248.48 | | | 28.64 | | 95.69 | Net Pay | 124.15 |
| **Cintron, Francisc...** 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 43.15 | Union dues | 12.69 | Direct Deposit # 10245 | |
| | Overtime | 23.4600 | 3.00 | 70.38 | | Medicare | 10.09 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 70.95 | | | Chkg 9024 | 507.93 |
| | | | | | | NY Income Tax | 28.69 | | | | |
| | | | | | | NY PFL | 1.88 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 20.00 | | | | |
| | EMPLOYEE TOTAL | | 43.00 | 695.98 | | | 175.36 | | 12.69 | Net Pay | 507.93 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security | 81.07 | | | Direct Deposit # 10246 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.48 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 3.53 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.21 | | | Net Pay | 901.48 |
| **Ten, Melissa** 5 | Salary | | | 1,060.08 | | Social Security | 65.73 | | | Direct Deposit # 10247 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.88 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 2.86 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.20 | | | Net Pay | 792.88 |
| **COMPANY TOTALS** *4 Person(s)* | Hourly | | 56.00 | 874.08 | | Social Security | 205.35 | Garnishment | 83.00 | **Check Amt** | 0.00 |
| *4 Transaction(s)* | Salary | | | 2,367.77 | | Medicare | 48.02 | Union dues | 25.38 | Dir Dep | 2,326.44 |
| | Overtime | | 3.00 | 70.38 | | Fed Income Tax | 362.40 | | | | |
| | | | | | | NY Income Tax | 147.42 | | | | |
| | | | | | | NY Disability | 2.40 | | | | |
| | | | | | | NY PFL | 8.94 | | | | |
| | | | | | | NY NYC CTY Inc | 102.88 | | | | |

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cedeno, Joaquin B** 7 | Hourly | | -16.00 | -248.48 | | Social Security | -15.40 | Garnishment | -83.00 | VOID | |
| | | | | | | Medicare | -3.60 | Union dues | -12.69 | Direct Deposit # 10244 | |
| | | | | | | Fed Income Tax | -1.00 | | | **Check Amt** | 0.00 |
| | | | | | | NY Income Tax | -4.25 | | | Chkg 4386 | -124.15 |
| | | | | | | NY PFL | -0.67 | | | | |
| | | | | | | NY Disability | -0.60 | | | | |
| | | | | | | NY NYC CTY Inc | -3.12 | | | | |
| | CHECK 1 TOTAL | | -16.00 | -248.48 | | | -28.64 | | -95.69 | Net Pay | -124.15 |
| | Hourly | 15.5300 | 16.00 | 248.48 | | Social Security | 15.41 | Garnishment | 83.00 | GN | |
| | | | | | | Medicare | 3.60 | Union dues | 12.69 | Readychex # 4400200003 | |
| | | | | | | Fed Income Tax | 1.00 | | | **Check Amt** | 124.14 |
| | | | | | | NY Income Tax | 4.25 | | | | |
| | | | | | | NY PFL | 0.67 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 3.12 | | | | |
| | CHECK 2 TOTAL | | 16.00 | 248.48 | | | 28.65 | | 95.69 | Net Pay | 124.14 |
| | EMPLOYEE TOTAL | | | | | | 0.01 | | | Net Pay | -0.01 |
| **COMPANY TOTALS** *1 Person(s)* *2 Transaction(s)* | Hourly | | | | | Social Security | 0.01 | Garnishment | | **Check Amt** | 124.14 |
| | | | | | | Medicare | | Union dues | | Dir Dep | -124.15 |
| | | | | | | Fed Income Tax | | | | | |
| | | | | | | NY Income Tax | | | | | |
| | | | | | | NY Disability | | | | | |
| | | | | | | NY PFL | | | | | |
| | | | | | | NY NYC CTY Inc | | | | | |
| | COMPANY TOTAL | | | | | | 0.01 | | | Net Pay | -0.01 |
| | | | | | | *Employer Liabilities* | | | | | |
| | | | | | | Social Security | -0.01 | | | | |
| | | | | | | Medicare | | | | | |
| | | | | | TOTAL EMPLOYER LIABILITY | | -0.01 | | | | |
| | | | | | TOTAL TAX LIABILITY | | | | | | |

(IC) = Independent Contractor

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cedeno, Joaquin B** 7 | Hourly | 15.5300 | 16.00 | 248.48 | | Social Security | 15.40 | Garnishment | 83.00 | Direct Deposit # 10244 | |
| | | | | | | Medicare | 3.60 | Union dues | 12.69 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 1.00 | | | Chkg 4386 | 124.15 |
| | | | | | | NY Income Tax | 4.25 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 0.67 | | | | |
| | | | | | | NY NYC CTY Inc | 3.12 | | | | |
| | EMPLOYEE TOTAL | | 16.00 | 248.48 | | | 28.64 | | 95.69 | Net Pay | 124.15 |
| **Cintron, Francisc...** 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 43.15 | Union dues | 12.69 | Direct Deposit # 10245 | |
| | Overtime | 23.4600 | 3.00 | 70.38 | | Medicare | 10.09 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 70.95 | | | Chkg 9024 | 507.93 |
| | | | | | | NY Income Tax | 28.69 | | | | |
| | | | | | | NY PFL | 1.88 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 20.00 | | | | |
| | EMPLOYEE TOTAL | | 43.00 | 695.98 | | | 175.36 | | 12.69 | Net Pay | 507.93 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security | 81.07 | | | Direct Deposit # 10246 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.48 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 3.53 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.21 | | | Net Pay | 901.48 |
| **Ten, Melissa** 5 | Salary | | | 1,060.08 | | Social Security | 65.73 | | | Direct Deposit # 10247 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.88 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 2.86 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.20 | | | Net Pay | 792.88 |
| **COMPANY TOTALS** | | | | | | | | | | | |
| *4 Person(s)* | Hourly | | 56.00 | 874.08 | | Social Security | 205.35 | Garnishment | 83.00 | **Check Amt** | 0.00 |
| *4 Transaction(s)* | Salary | | | 2,367.77 | | Medicare | 48.02 | Union dues | 25.38 | Dir Dep | 2,326.44 |
| | Overtime | | 3.00 | 70.38 | | Fed Income Tax | 362.40 | | | | |
| | | | | | | NY Income Tax | 147.42 | | | | |
| | | | | | | NY Disability | 2.40 | | | | |
| | | | | | | NY PFL | 8.94 | | | | |
| | | | | | | NY NYC CTY Inc | 102.88 | | | | |

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | COMPANY TOTAL | | 59.00 | 3,312.23 | | | 877.41 | 108.38 | Net Pay | 2,326.44 |
| | | | | | | *Employer Liabilities* | | | | |
| | | | | | | Social Security | 205.36 | | | |
| | | | | | | Medicare | 48.02 | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 253.38 | | | |
| | | | | | | TOTAL TAX LIABILITY | 1,130.79 | | | |

(IC) = Independent Contractor

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 10/02/20 10:13 AM

Period Start - End Date 10/01/20 - 10/07/20
Check Date 10/07/20

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cedeno, Joaquin B** 7 | Hourly | 15.5300 | 40.00 | 621.20 | | Social Security | 38.51 | Garnishment | 83.00 | Direct Deposit # 10240 | |
| | | | | | | Medicare | 9.00 | Union dues | 12.69 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 42.13 | | | Chkg 4386 | 392.55 |
| | | | | | | NY Income Tax | 24.14 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 1.68 | | | | |
| | | | | | | NY NYC CTY Inc | 16.90 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 621.20 | | | 132.96 | | 95.69 | Net Pay | 392.55 |
| **Cintron, Francisc...** 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.79 | Union dues | 12.69 | Direct Deposit # 10241 | |
| | | | | | | Medicare | 9.07 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 62.50 | | | Chkg 9024 | 458.77 |
| | | | | | | NY Income Tax | 24.41 | | | | |
| | | | | | | NY PFL | 1.69 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 154.14 | | 12.69 | Net Pay | 458.77 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10242 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.47 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY PFL | 3.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.22 | | | Net Pay | 901.47 |
| **Ten, Melissa** 5 | Salary | | | 1,060.08 | | Social Security | 65.72 | | | Direct Deposit # 10243 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.89 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 2.86 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.19 | | | Net Pay | 792.89 |
| **COMPANY TOTALS** | | | | | | | | | | | |
| *4 Person(s)* | Hourly | | 80.00 | 1,246.80 | | Social Security | 224.10 | Garnishment | 83.00 | **Check Amt** | 0.00 |
| *4 Transaction(s)* | Salary | | | 2,367.77 | | Medicare | 52.40 | Union dues | 25.38 | Dir Dep | 2,545.68 |
| | | | | | | Fed Income Tax | 395.08 | | | | |
| | | | | | | NY Income Tax | 163.03 | | | | |
| | | | | | | NY Disability | 2.40 | | | | |
| | | | | | | NY PFL | 9.76 | | | | |
| | | | | | | NY NYC CTY Inc | 113.74 | | | | |

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cedeno, Joaquin B** 7 | Hourly | | -40.00 | -621.20 | | Social Security | -38.51 | Garnishment | -83.00 | VOID | |
| | | | | | | Medicare | -9.00 | Union dues | -12.69 | Direct Deposit # 10240 | |
| | | | | | | Fed Income Tax | -42.13 | | | **Check Amt** | 0.00 |
| | | | | | | NY Income Tax | -24.14 | | | Chkg 4386 | -392.55 |
| | | | | | | NY Disability | -0.60 | | | | |
| | | | | | | NY PFL | -1.68 | | | | |
| | | | | | | NY NYC CTY Inc | -16.90 | | | | |
| | EMPLOYEE TOTAL | | -40.00 | -621.20 | | | -132.96 | | -95.69 | Net Pay | -392.55 |
| **COMPANY TOTALS** *1 Person(s)* | Hourly | | -40.00 | -621.20 | | Social Security | -38.51 | Garnishment | -83.00 | **Check Amt** | 0.00 |
| *1 Transaction(s)* | | | | | | Medicare | -9.00 | Union dues | -12.69 | Dir Dep | -392.55 |
| | | | | | | Fed Income Tax | -42.13 | | | | |
| | | | | | | NY Income Tax | -24.14 | | | | |
| | | | | | | NY Disability | -0.60 | | | | |
| | | | | | | NY PFL | -1.68 | | | | |
| | | | | | | NY NYC CTY Inc | -16.90 | | | | |
| | COMPANY TOTAL | | -40.00 | -621.20 | | | -132.96 | | -95.69 | Net Pay | -392.55 |
| | | | | | | *Employer Liabilities* | | | | | |
| | | | | | | Social Security | -38.51 | | | | |
| | | | | | | Medicare | -9.01 | | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | -47.52 | | | | |
| | | | | | | TOTAL TAX LIABILITY | -180.48 | | | | |

(IC) = Independent Contractor

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| | COMPANY TOTAL | | 80.00 | 3,614.57 | | | 960.51 | 108.38 | Net Pay | 2,545.68 |
| | | | | | | *Employer Liabilities* | | | | |
| | | | | | | Social Security | 224.10 | | | |
| | | | | | | Medicare | 52.41 | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 276.51 | | | |
| | | | | | | TOTAL TAX LIABILITY | 1,237.02 | | | |

(IC) = Independent Contractor

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cedeno, Joaquin B** 7 | Hourly | 15.5300 | 40.00 | 621.20 | | Social Security | 38.51 | Garnishment | 83.00 | Direct Deposit # 10232 | |
| | | | | | | Medicare | 9.01 | Union dues | 12.69 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 42.13 | | | Chkg 4386 | 392.54 |
| | | | | | | NY Income Tax | 24.14 | | | | |
| | | | | | | NY PFL | 1.68 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 16.90 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 621.20 | | | 132.97 | | 95.69 | Net Pay | 392.54 |
| **Cintron, Francisc...** 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.79 | Union dues | 12.69 | Direct Deposit # 10233 | |
| | | | | | | Medicare | 9.08 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 62.50 | | | Chkg 9024 | 458.76 |
| | | | | | | NY Income Tax | 24.41 | | | | |
| | | | | | | NY PFL | 1.69 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 154.15 | | 12.69 | Net Pay | 458.76 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security | 81.07 | | | Direct Deposit # 10234 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.48 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY PFL | 3.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.21 | | | Net Pay | 901.48 |
| **Ten, Melissa** 5 | Salary | | | 1,060.08 | | Social Security | 65.72 | | | Direct Deposit # 10235 | |
| | | | | | | Medicare | 15.38 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.88 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 2.86 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.20 | | | Net Pay | 792.88 |
| **COMPANY TOTALS** | | | | | | | | | | | |
| *4 Person(s)* | Hourly | | 80.00 | 1,246.80 | | Social Security | 224.09 | Garnishment | 83.00 | **Check Amt** | 0.00 |
| *4 Transaction(s)* | Salary | | | 2,367.77 | | Medicare | 52.43 | Union dues | 25.38 | Dir Dep | 2,545.66 |
| | | | | | | Fed Income Tax | 395.08 | | | | |
| | | | | | | NY Income Tax | 163.03 | | | | |
| | | | | | | NY Disability | 2.40 | | | | |
| | | | | | | NY PFL | 9.76 | | | | |
| | | | | | | NY NYC CTY Inc | 113.74 | | | | |

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| | COMPANY TOTAL | | 80.00 | 3,614.57 | | | 960.53 | 108.38 | Net Pay | 2,545.66 |
| | | | | | | *Employer Liabilities* | | | | |
| | | | | | | Social Security | 224.10 | | | |
| | | | | | | Medicare | 52.41 | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 276.51 | | | |
| | | | | | | TOTAL TAX LIABILITY | 1,237.04 | | | |

(IC) = Independent Contractor

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cedeno, Joaquin B** | Hourly | 15.5300 | 40.00 | 621.20 | | Social Security | 38.52 | Garnishment | 83.00 | Direct Deposit # 10228 | |
| **7** | | | | | | Medicare | 9.01 | Union dues | 12.69 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 42.13 | | | Chkg 4386 | 392.53 |
| | | | | | | NY Income Tax | 24.14 | | | | |
| | | | | | | NY PFL | 1.68 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 16.90 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 621.20 | | | 132.98 | | 95.69 | Net Pay | 392.53 |
| **Cintron, Francisc...** | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.79 | Union dues | 12.69 | Direct Deposit # 10229 | |
| **6** | | | | | | Medicare | 9.07 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 62.50 | | | Chkg 9024 | 458.77 |
| | | | | | | NY Income Tax | 24.41 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 1.69 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 154.14 | | 12.69 | Net Pay | 458.77 |
| **Perez, Wilburt** | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10230 | |
| **3** | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.47 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 3.53 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.22 | | | Net Pay | 901.47 |
| **Ten, Melissa** | Salary | | | 1,060.08 | | Social Security | 65.73 | | | Direct Deposit # 10231 | |
| **5** | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.88 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 2.86 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.20 | | | Net Pay | 792.88 |
| **COMPANY TOTALS** | | | | | | | | | | | |
| *4 Person(s)* | Hourly | | 80.00 | 1,246.80 | | Social Security | 224.12 | Garnishment | 83.00 | **Check Amt** | 0.00 |
| *4 Transaction(s)* | Salary | | | 2,367.77 | | Medicare | 52.41 | Union dues | 25.38 | Dir Dep | 2,545.65 |
| | | | | | | Fed Income Tax | 395.08 | | | | |
| | | | | | | NY Income Tax | 163.03 | | | | |
| | | | | | | NY Disability | 2.40 | | | | |
| | | | | | | NY PFL | 9.76 | | | | |
| | | | | | | NY NYC CTY Inc | 113.74 | | | | |

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | COMPANY TOTAL | | 80.00 | 3,614.57 | | | 960.54 | 108.38 | Net Pay | 2,545.65 |
| | | | | | | *Employer Liabilities* | | | | |
| | | | | | | Social Security | 224.10 | | | |
| | | | | | | Medicare | 52.41 | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 276.51 | | | |
| | | | | | | TOTAL TAX LIABILITY | 1,237.05 | | | |

(IC) = Independent Contractor

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cedeno, Joaquin B** 7 | Hourly | 15.5300 | 32.00 | 496.96 | | Social Security | 35.14 | Garnishment | 83.00 | Direct Deposit # 10224 | |
| | Overtime | 23.2950 | 3.00 | 69.89 | | Medicare | 8.22 | Union dues | 12.69 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 35.61 | | | Chkg 4386 | 354.57 |
| | | | | | | NY Income Tax | 20.83 | | | | |
| | | | | | | NY PFL | 1.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 14.66 | | | | |
| | EMPLOYEE TOTAL | | 35.00 | 566.85 | | | 116.59 | | 95.69 | Net Pay | 354.57 |
| **Cintron, Francisc...** 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 48.97 | Union dues | 12.69 | Direct Deposit # 10225 | |
| | Overtime | 23.4600 | 7.00 | 164.22 | | Medicare | 11.45 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 82.21 | | | Chkg 9024 | 573.47 |
| | | | | | | NY Income Tax | 34.41 | | | | |
| | | | | | | NY PFL | 2.13 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 23.89 | | | | |
| | EMPLOYEE TOTAL | | 47.00 | 789.82 | | | 203.66 | | 12.69 | Net Pay | 573.47 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10226 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.47 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 3.53 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.22 | | | Net Pay | 901.47 |
| **Ten, Melissa** 5 | Salary | | | 1,060.08 | | Social Security | 65.72 | | | Direct Deposit # 10227 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.89 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 2.86 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.19 | | | Net Pay | 792.89 |
| **COMPANY TOTALS** | | | | | | | | | | | |
| *4 Person(s)* | Hourly | | 72.00 | 1,122.56 | | Social Security | 230.91 | Garnishment | 83.00 | **Check Amt** | 0.00 |
| *4 Transaction(s)* | Salary | | | 2,367.77 | | Medicare | 54.00 | Union dues | 25.38 | Dir Dep | 2,622.40 |
| | Overtime | | 10.00 | 234.11 | | Fed Income Tax | 408.27 | | | | |
| | | | | | | NY Income Tax | 169.72 | | | | |
| | | | | | | NY Disability | 2.40 | | | | |
| | | | | | | NY PFL | 10.05 | | | | |
| | | | | | | NY NYC CTY Inc | 118.31 | | | | |

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| | COMPANY TOTAL | | 82.00 | 3,724.44 | | | 993.66 | 108.38 | Net Pay | 2,622.40 |
| | | | | | | *Employer Liabilities* | | | | |
| | | | | | | Social Security | 230.91 | | | |
| | | | | | | Medicare | 54.00 | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 284.91 | | | |
| | | | | | | TOTAL TAX LIABILITY | 1,278.57 | | | |

(IC) = Independent Contractor

# PAYROLL JOURNAL

0013 1602-9066 Jonas Bronck Housing Company I

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cedeno, Joaquin B** 7 | Hourly | 15.5300 | 40.00 | 621.20 | | Social Security | 38.52 | Garnishment | 83.00 | Direct Deposit # 10220 | |
| | | | | | | Medicare | 9.00 | Union dues | 12.69 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 42.13 | | | Chkg 4386 | 392.54 |
| | | | | | | NY Income Tax | 24.14 | | | | |
| | | | | | | NY PFL | 1.68 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 16.90 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 621.20 | | | 132.97 | | 95.69 | Net Pay | 392.54 |
| **Cintron, Francisc...** 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.78 | Union dues | 12.69 | Direct Deposit # 10221 | |
| | | | | | | Medicare | 9.07 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 62.50 | | | Chkg 9024 | 458.78 |
| | | | | | | NY Income Tax | 24.41 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 1.69 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 154.13 | | 12.69 | Net Pay | 458.78 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security | 81.07 | | | Direct Deposit # 10222 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.48 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 3.53 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.21 | | | Net Pay | 901.48 |
| **Ten, Melissa** 5 | Salary | | | 1,060.08 | | Social Security | 65.73 | | | Direct Deposit # 10223 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.88 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY PFL | 2.86 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.20 | | | Net Pay | 792.88 |
| **COMPANY TOTALS** *4 Person(s)* | Hourly | | 80.00 | 1,246.80 | | Social Security | 224.10 | Garnishment | 83.00 | **Check Amt** | 0.00 |
| *4 Transaction(s)* | Salary | | | 2,367.77 | | Medicare | 52.40 | Union dues | 25.38 | Dir Dep | 2,545.68 |
| | | | | | | Fed Income Tax | 395.08 | | | | |
| | | | | | | NY Income Tax | 163.03 | | | | |
| | | | | | | NY Disability | 2.40 | | | | |
| | | | | | | NY PFL | 9.76 | | | | |
| | | | | | | NY NYC CTY Inc | 113.74 | | | | |

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| | COMPANY TOTAL | | 80.00 | 3,614.57 | | | 960.51 | 108.38 | Net Pay | 2,545.68 |
| | | | | | | *Employer Liabilities* | | | | |
| | | | | | | Social Security | 224.10 | | | |
| | | | | | | Medicare | 52.41 | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 276.51 | | | |
| | | | | | | TOTAL TAX LIABILITY | 1,237.02 | | | |

(IC) = Independent Contractor

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cedeno, Joaquin B** 7 | Hourly | 15.5300 | 40.00 | 621.20 | | Social Security | 38.51 | Garnishment | 83.00 | Direct Deposit # 10216 | |
| | | | | | | Medicare | 9.01 | Union dues | 12.69 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 42.13 | | | Chkg 4386 | 392.54 |
| | | | | | | NY Income Tax | 24.14 | | | | |
| | | | | | | NY PFL | 1.68 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 16.90 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 621.20 | | | 132.97 | | 95.69 | Net Pay | 392.54 |
| **Cintron, Francisc...** 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.79 | Union dues | 12.69 | Direct Deposit # 10217 | |
| | | | | | | Medicare | 9.07 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 62.50 | | | Chkg 9024 | 458.77 |
| | | | | | | NY Income Tax | 24.41 | | | | |
| | | | | | | NY PFL | 1.69 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 154.14 | | 12.69 | Net Pay | 458.77 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10218 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.47 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 3.53 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.22 | | | Net Pay | 901.47 |
| **Ten, Melissa** 5 | Salary | | | 1,060.08 | | Social Security | 65.72 | | | Direct Deposit # 10219 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.89 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 2.86 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.19 | | | Net Pay | 792.89 |
| **COMPANY TOTALS** | | | | | | | | | | | |
| *4 Person(s)* | Hourly | | 80.00 | 1,246.80 | | Social Security | 224.10 | Garnishment | 83.00 | **Check Amt** | 0.00 |
| *4 Transaction(s)* | Salary | | | 2,367.77 | | Medicare | 52.41 | Union dues | 25.38 | Dir Dep | 2,545.67 |
| | | | | | | Fed Income Tax | 395.08 | | | | |
| | | | | | | NY Income Tax | 163.03 | | | | |
| | | | | | | NY Disability | 2.40 | | | | |
| | | | | | | NY PFL | 9.76 | | | | |
| | | | | | | NY NYC CTY Inc | 113.74 | | | | |

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| | COMPANY TOTAL | | 80.00 | 3,614.57 | | | 960.52 | 108.38 | Net Pay | 2,545.67 |
| | | | | | | *Employer Liabilities* | | | | |
| | | | | | | Social Security | 224.10 | | | |
| | | | | | | Medicare | 52.41 | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 276.51 | | | |
| | | | | | | TOTAL TAX LIABILITY | 1,237.03 | | | |

(IC) = Independent Contractor

**0013 1602-9066** J[illegible] Bronck Housing Company I
Run Date 08/13/20 04[illegible]M

Period Start - End Date 08/13/20 - 08/19/20
Check Date 08/19/20

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cedeno, Joaquin B** 7 | Hourly | 15.5300 | 40.00 | 621.20 | | Social Security | 38.52 | Garnishment | 83.00 | Direct Deposit # 10212 | |
| | | | | | | Medicare | 9.01 | Union dues | 12.69 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 42.13 | | | Chkg 4386 | 392.53 |
| | | | | | | NY Income Tax | 24.14 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 1.68 | | | | |
| | | | | | | NY NYC CTY Inc | 16.90 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 621.20 | | | 132.98 | | 95.69 | Net Pay | 392.53 |
| **Cintron, Francisc...** 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.79 | Union dues | 12.69 | Direct Deposit # 10213 | |
| | | | | | | Medicare | 9.07 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 62.50 | | | Chkg 9024 | 458.77 |
| | | | | | | NY Income Tax | 24.41 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 1.69 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 154.14 | | 12.69 | Net Pay | 458.77 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10214 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.47 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 3.53 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.22 | | | Net Pay | 901.47 |
| **Ten, Melissa** 5 | Salary | | | 1,060.08 | | Social Security | 65.73 | | | Direct Deposit # 10215 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.88 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY PFL | 2.86 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.20 | | | Net Pay | 792.88 |
| **COMPANY TOTALS** *4 Person(s)* | Hourly | | 80.00 | 1,246.80 | | Social Security | 224.12 | Garnishment | 83.00 | **Check Amt** | 0.00 |
| *4 Transaction(s)* | Salary | | | 2,367.77 | | Medicare | 52.41 | Union dues | 25.38 | Dir Dep | 2,545.65 |
| | | | | | | Fed Income Tax | 395.08 | | | | |
| | | | | | | NY Income Tax | 163.03 | | | | |
| | | | | | | NY Disability | 2.40 | | | | |
| | | | | | | NY PFL | 9.76 | | | | |
| | | | | | | NY NYC CTY Inc | 113.74 | | | | |

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| | COMPANY TOTAL | | 80.00 | 3,614.57 | | | 960.54 | 108.38 | Net Pay | 2,545.65 |
| | | | | | | *Employer Liabilities* | | | | |
| | | | | | | Social Security | 224.10 | | | |
| | | | | | | Medicare | 52.41 | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 276.51 | | | |
| | | | | | | TOTAL TAX LIABILITY | 1,237.05 | | | |

(IC) = Independent Contractor

**0013 1602-9066** J[illegible] Bronck Housing Company I
Run Date 08/06/20 0[illegible] M

Period Start - End Da[illegible] 08/06/20 - 08/12/20
Check Date 08/12/20

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cedeno, Joaquin B** 7 | Hourly | 15.5300 | 40.00 | 621.20 | | Social Security | 38.51 | Garnishment | 83.00 | Direct Deposit # 10208 | |
| | | | | | | Medicare | 9.01 | Union dues | 12.69 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 42.13 | | | Chkg 4386 | 392.54 |
| | | | | | | NY Income Tax | 24.14 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 1.68 | | | | |
| | | | | | | NY NYC CTY Inc | 16.90 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 621.20 | | | 132.97 | | 95.69 | Net Pay | 392.54 |
| **Cintron, Francisc...** 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.78 | Union dues | 12.69 | Direct Deposit # 10209 | |
| | | | | | | Medicare | 9.07 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 62.50 | | | Chkg 9024 | 458.78 |
| | | | | | | NY Income Tax | 24.41 | | | | |
| | | | | | | NY PFL | 1.69 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 154.13 | | 12.69 | Net Pay | 458.78 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security | 81.07 | | | Direct Deposit # 10210 | |
| | | | | | | Medicare | 18.97 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.47 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 3.53 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.22 | | | Net Pay | 901.47 |
| **Ten, Melissa** 5 | Salary | | | 1,060.08 | | Social Security | 65.72 | | | Direct Deposit # 10211 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.89 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 2.86 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.19 | | | Net Pay | 792.89 |
| **COMPANY TOTALS** | | | | | | | | | | | |
| *4 Person(s)* | Hourly | | 80.00 | 1,246.80 | | Social Security | 224.08 | Garnishment | 83.00 | **Check Amt** | 0.00 |
| *4 Transaction(s)* | Salary | | | 2,367.77 | | Medicare | 52.42 | Union dues | 25.38 | Dir Dep | 2,545.68 |
| | | | | | | Fed Income Tax | 395.08 | | | | |
| | | | | | | NY Income Tax | 163.03 | | | | |
| | | | | | | NY Disability | 2.40 | | | | |
| | | | | | | NY PFL | 9.76 | | | | |
| | | | | | | NY NYC CTY Inc | 113.74 | | | | |

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| | COMPANY TOTAL | | 80.00 | 3,614.57 | | | 960.51 | 108.38 | Net Pay | 2,545.68 |
| | | | | | | *Employer Liabilities* | | | | |
| | | | | | | Social Security | 224.10 | | | |
| | | | | | | Medicare | 52.41 | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 276.51 | | | |
| | | | | | | TOTAL TAX LIABILITY | 1,237.02 | | | |

(IC) = Independent Contractor

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 07/30/20 03:[illegible]M

Period Start - End Dat 07/30/20 - 08/05/20
Check Date 08/05/20

Payroll Journal
Page 2 of 2
PYRJRN