# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cedeno, Joaquin B 7 | Hourly | 15.5300 | 40.00 | 621.20 | | Social Security | 38.51 | Garnishment | 83.00 | Direct Deposit # 142 | |
| | | | | | | Medicare | 9.00 | Union dues | 12.69 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 42.13 | | | Chkg 4386 | 392.55 |
| | | | | | | NY Income Tax | 24.14 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 1.68 | | | | |
| | | | | | | NY NYC CTY Inc | 16.90 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 621.20 | | | 132.96 | | 95.69 | Net Pay | 392.55 |
| Cintron, Francisc... 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.79 | Union dues | 12.69 | Direct Deposit # 143 | |
| | | | | | | Medicare | 9.08 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 62.50 | | | Chkg 9024 | 458.76 |
| | | | | | | NY Income Tax | 24.41 | | | | |
| | | | | | | NY PFL | 1.69 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 154.15 | | 12.69 | Net Pay | 458.76 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 144 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.47 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 3.53 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.22 | | | Net Pay | 901.47 |
| Ten, Melissa 5 | Salary | | | 1,060.08 | | Social Security | 65.73 | | | Direct Deposit # 145 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.88 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY PFL | 2.86 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.20 | | | Net Pay | 792.88 |
| **COMPANY TOTALS** *4 Person(s)* *4 Transaction(s)* | Hourly Salary | | 80.00 | 1,246.80 2,367.77 | | Social Security | 224.11 | Garnishment | 83.00 | **Check Amt** | 0.00 |
| | | | | | | Medicare | 52.41 | Union dues | 25.38 | Dir Dep | 2,545.66 |
| | | | | | | Fed Income Tax | 395.08 | | | | |
| | | | | | | NY Income Tax | 163.03 | | | | |
| | | | | | | NY Disability | 2.40 | | | | |
| | | | | | | NY PFL | 9.76 | | | | |
| | | | | | | NY NYC CTY Inc | 113.74 | | | | |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 07/23/20  01:28 PM

Period Start - End Date    07/23/20 - 07/29/20
Check Date    07/29/20

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | COMPANY TOTAL | | 80.00 | 3,614.57 | | 960.53 | 108.38 Net Pay | 2,545.66 |
| | | | | | | *Employer Liabilities* | | |
| | | | | | | Social Security    224.10 | | |
| | | | | | | Medicare              52.41 | | |
| | | | | | | TOTAL EMPLOYER LIABILITY    276.51 | | |
| | | | | | | TOTAL TAX LIABILITY        1,237.04 | | |

(IC) = Independent Contractor

**0013 1602-9066**    Bronck Housing Company I
Run Date 07/23/20  0  M

Period Start - End Da.    07/23/20 - 07/29/20
Check Date                07/29/20

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cedeno, Joaquin B 7 | Hourly | 15.5300 | 40.00 | 621.20 | | Social Security | 38.52 | Garnishment | 83.00 | Direct Deposit # 138 | |
| | | | | | | Medicare | 9.01 | Union dues | 12.69 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 42.13 | | | Chkg 4386 | 392.53 |
| | | | | | | NY Income Tax | 24.14 | | | | |
| | | | | | | NY PFL | 1.68 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 16.90 | | | | |
| | EMPLOYEE  TOTAL | | 40.00 | 621.20 | | | 132.98 | | 95.69 | Net Pay | 392.53 |
| Cintron, Francisc... 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.79 | Union dues | 12.69 | Direct Deposit # 139 | |
| | | | | | | Medicare | 9.07 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 62.50 | | | Chkg 9024 | 458.77 |
| | | | | | | NY Income Tax | 24.41 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 1.69 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE  TOTAL | | 40.00 | 625.60 | | | 154.14 | | 12.69 | Net Pay | 458.77 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 140 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.47 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY PFL | 3.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE  TOTAL | | | 1,307.69 | | | 406.22 | | | Net Pay | 901.47 |
| Ten, Melissa 5 | Salary | | | 1,060.08 | | Social Security | 65.72 | | | Direct Deposit # 141 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.89 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY PFL | 2.86 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE  TOTAL | | | 1,060.08 | | | 267.19 | | | Net Pay | 792.89 |
| **COMPANY TOTALS** 4 Person(s) 4 Transaction(s) | Hourly Salary | | 80.00 | 1,246.80 2,367.77 | | Social Security | 224.11 | Garnishment | 83.00 | **Check Amt** | 0.00 |
| | | | | | | Medicare | 52.41 | Union dues | 25.38 | Dir Dep | 2,545.66 |
| | | | | | | Fed Income Tax | 395.08 | | | | |
| | | | | | | NY Income Tax | 163.03 | | | | |
| | | | | | | NY Disability | 2.40 | | | | |
| | | | | | | NY PFL | 9.76 | | | | |
| | | | | | | NY NYC CTY Inc | 113.74 | | | | |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 07/16/20  11:09 AM

Period Start - End Date   07/16/20 - 07/22/20
Check Date                07/22/20

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | COMPANY TOTAL | | 80.00 | 3,614.57 | | 960.53 | 108.38 Net Pay | 2,545.66 |
| | | | | | *Employer Liabilities* | | | |
| | | | | | Social Security | 224.10 | | |
| | | | | | Medicare | 52.41 | | |
| | | | | | TOTAL EMPLOYER LIABILITY | 276.51 | | |
| | | | | | TOTAL TAX LIABILITY | 1,237.04 | | |

(IC) = Independent Contractor

**0013 1602-9066**     Bronck Housing Company I
Run Date 07/16/20  1   M

Period Start - End Da.     07/16/20 - 07/22/20
Check Date                07/22/20

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cedeno, Joaquin B 7 | Hourly | 15.5300 | 40.00 | 621.20 | | Social Security | 38.51 | Garnishment | 83.00 | Direct Deposit # 134 | |
| | | | | | | Medicare | 9.01 | Union dues | 12.69 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 42.13 | | | Chkg 4386 | 392.54 |
| | | | | | | NY Income Tax | 24.14 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 1.68 | | | | |
| | | | | | | NY NYC CTY Inc | 16.90 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 621.20 | | | 132.97 | | 95.69 | Net Pay | 392.54 |
| Cintron, Francisc... 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.79 | Union dues | 12.69 | Direct Deposit # 135 | |
| | | | | | | Medicare | 9.07 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 62.50 | | | Chkg 9024 | 458.77 |
| | | | | | | NY Income Tax | 24.41 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 1.69 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 154.14 | | 12.69 | Net Pay | 458.77 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.07 | | | Direct Deposit # 136 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.48 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY PFL | 3.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.21 | | | Net Pay | 901.48 |
| Ten, Melissa 5 | Salary | | | 1,060.08 | | Social Security | 65.73 | | | Direct Deposit # 137 | |
| | | | | | | Medicare | 15.38 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.87 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 2.86 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.21 | | | Net Pay | 792.87 |
| **COMPANY TOTALS** *4 Person(s)* *4 Transaction(s)* | Hourly Salary | | 80.00 | 1,246.80 2,367.77 | | Social Security | 224.10 | Garnishment | 83.00 | **Check Amt** | 0.00 |
| | | | | | | Medicare | 52.42 | Union dues | 25.38 | Dir Dep | 2,545.66 |
| | | | | | | Fed Income Tax | 395.08 | | | | |
| | | | | | | NY Income Tax | 163.03 | | | | |
| | | | | | | NY Disability | 2.40 | | | | |
| | | | | | | NY PFL | 9.76 | | | | |
| | | | | | | NY NYC CTY Inc | 113.74 | | | | |

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| | COMPANY TOTAL | | 80.00 | 3,614.57 | | 960.53 | 108.38 Net Pay | | 2,545.66 |
| | | | | | *Employer Liabilities* | | | | |
| | | | | | Social Security | 224.10 | | | |
| | | | | | Medicare | 52.41 | | | |
| | | | | | NY Unemploy | 1.84 | | | |
| | | | | | NY Re-empl Svc | 0.26 | | | |
| | | | | | TOTAL EMPLOYER LIABILITY | 278.61 | | | |
| | | | | | TOTAL TAX LIABILITY | 1,239.14 | | | |

(IC) = Independent Contractor

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cedeno, Joaquin B 7 | Hourly | 15.5300 | 48.00 | 745.44 | | Social Security | 46.22 | Garnishment | 83.00 | Direct Deposit # 130 | |
| | | | | | | Medicare | 10.81 | Union dues | 12.69 | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 57.04 | | | Chkg 4386 | 479.31 |
| | | | | | | NY Income Tax | 31.71 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 2.01 | | | | |
| | | | | | | NY NYC CTY Inc | 22.05 | | | | |
| | EMPLOYEE TOTAL | | 48.00 | 745.44 | | | 170.44 | | 95.69 | Net Pay | 479.31 |
| Cintron, Francisc... 6 | Hourly | 15.6400 | 48.00 | 750.72 | | Social Security | 46.54 | Union dues | 12.69 | Direct Deposit # 131 | |
| | | | | | | Medicare | 10.88 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 77.52 | | | Chkg 9024 | 546.16 |
| | | | | | | NY Income Tax | 32.03 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 2.03 | | | | |
| | | | | | | NY NYC CTY Inc | 22.27 | | | | |
| | EMPLOYEE TOTAL | | 48.00 | 750.72 | | | 191.87 | | 12.69 | Net Pay | 546.16 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 132 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 190.65 | | | Chkg 7294 | 901.47 |
| | | | | | | NY Income Tax | 65.95 | | | | |
| | | | | | | NY PFL | 3.53 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 406.22 | | | Net Pay | 901.47 |
| Ten, Melissa 5 | Salary | | | 1,060.08 | | Social Security | 65.72 | | | Direct Deposit # 133 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.80 | | | Chkg 9872 | 792.89 |
| | | | | | | NY Income Tax | 48.53 | | | | |
| | | | | | | NY PFL | 2.86 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.19 | | | Net Pay | 792.89 |
| **COMPANY TOTALS** 4 Person(s) 4 Transaction(s) | Hourly | | 96.00 | 1,496.16 | | Social Security | 239.56 | Garnishment | 83.00 | **Check Amt** | 0.00 |
| | Salary | | | 2,367.77 | | Medicare | 56.02 | Union dues | 25.38 | Dir Dep | 2,719.83 |
| | | | | | | Fed Income Tax | 425.01 | | | | |
| | | | | | | NY Income Tax | 178.22 | | | | |
| | | | | | | NY Disability | 2.40 | | | | |
| | | | | | | NY PFL | 10.43 | | | | |
| | | | | | | NY NYC CTY Inc | 124.08 | | | | |

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | COMPANY TOTAL | | 96.00 | 3,863.93 | | 1,035.72 | 108.38 Net Pay | 2,719.83 |

*Employer Liabilities*

| | | |
|---|---|---|
| Social Security | 239.56 |
| Medicare | 56.03 |
| NY Unemploy | 3.91 |
| NY Re-empl Svc | 0.56 |
| TOTAL EMPLOYER LIABILITY | 300.06 |
| TOTAL TAX LIABILITY | 1,335.78 |

(IC) = Independent Contractor

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| **Cedeno, Joaquin B** 7 | Hourly | 15.5300 | 40.00 | 621.20 | | Social Security Medicare Fed Income Tax NY Income Tax NY PFL NY Disability NY NYC CTY Inc | 38.52 9.00 42.13 24.14 1.68 0.60 16.90 | Garnishment Union dues | 83.00 12.69 | Direct Deposit # 126 Check Amt Chkg 4386 | 0.00 392.54 |
| | | EMPLOYEE TOTAL | 40.00 | 621.20 | | | 132.97 | | 95.69 | Net Pay | 392.54 |
| **Cintron, Francisc...** 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 38.79 9.07 62.50 24.41 0.60 1.69 17.08 | Union dues | 12.69 | Direct Deposit # 127 Check Amt Chkg 9024 | 0.00 458.77 |
| | | EMPLOYEE TOTAL | 40.00 | 625.60 | | | 154.14 | | 12.69 | Net Pay | 458.77 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 81.08 18.96 190.65 65.95 0.60 3.53 45.45 | | | Direct Deposit # 128 Check Amt Chkg 7294 | 0.00 901.47 |
| | | EMPLOYEE TOTAL | | 1,307.69 | | | 406.22 | | | Net Pay | 901.47 |
| **Ten, Melissa** 5 | Salary | | | 1,060.08 | | Social Security Medicare Fed Income Tax NY Income Tax NY PFL NY Disability NY NYC CTY Inc | 65.73 15.37 99.80 48.53 2.86 0.60 34.31 | | | Direct Deposit # 129 Check Amt Chkg 9872 | 0.00 792.88 |
| | | EMPLOYEE TOTAL | | 1,060.08 | | | 267.20 | | | Net Pay | 792.88 |
| **COMPANY TOTALS** 4 Person(s) 4 Transaction(s) | Hourly Salary | | 80.00 | 1,246.80 2,367.77 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 224.12 52.40 395.08 163.03 2.40 9.76 113.74 | Garnishment Union dues | 83.00 25.38 | Check Amt Dir Dep | 0.00 2,545.66 |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 06/25/20  05:09 PM

Period Start - End Date    06/25/20 - 07/01/20
Check Date    07/01/20

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | |
| | COMPANY TOTAL | | 80.00 | 3,614.57 | | 960.53 | 108.38 Net Pay | 2,545.66 |

*Employer Liabilities*

| | | |
|---|---|---|
| Social Security | 224.10 | |
| Medicare | 52.41 | |
| NY Unemploy | 3.26 | |
| NY Re-empl Svc | 0.47 | |
| | | |
| TOTAL EMPLOYER LIABILITY | 280.24 | |
| TOTAL TAX LIABILITY | 1,240.77 | |

(IC) = Independent Contractor

**0013 1602-9066**  J   Bronck Housing Company I
Run Date 06/25/20  05   M

Period Start - End Date   06/25/20 - 07/01/20
Check Date   07/01/20

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

0013 1602-9066  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc... 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security | 42.92 | Union dues | 13.75 | Direct Deposit # 10339 | |
| | Overtime | 24.1500 | 2.00 | 48.30 | | Medicare | 10.04 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 70.13 | | | Chkg 024 | 503.17 |
| | | | | | | NY Income Tax | 28.30 | | | | |
| | | | | | | NY PFL | 3.54 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 19.85 | | | | |
| | EMPLOYEE TOTAL | | 42.00 | 692.30 | | | 175.38 | | 13.75 | Net Pay | 503.17 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10340 | |
| | | | | | | Medicare | 18.96 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 294 | 900.86 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.03 | | | Net Pay | 900.86 |
| Ten, Melissa 5 | Retro | | | 353.41 | | Social Security | 94.94 | | | Direct Deposit # 10341 | |
| | Salary | | | 1,177.88 | | Medicare | 22.20 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 202.03 | | | Chkg 872 | 1,073.46 |
| | | | | | | NY Income Tax | 76.10 | | | | |
| | | | | | | NY PFL | 7.82 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 54.14 | | | | |
| | EMPLOYEE TOTAL | | | 1,531.29 | | | 457.83 | | | Net Pay | 1,073.46 |

**COMPANY TOTALS**
3 Person(s)
3 Transaction(s)

| | DESCRIPTION | | HOURS | EARNINGS | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hourly | | 40.00 | 644.00 | | Social Security | 218.94 | Union dues | 13.75 | Check Amt | 0.00 |
| | Retro | | | 353.41 | | Medicare | 51.20 | | | Dir Dep | 2,477.29 |
| | Salary | | | 2,485.57 | | Fed Income Tax | 461.38 | | | | |
| | Overtime | | 2.00 | 48.30 | | NY Income Tax | 169.44 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 18.04 | | | | |
| | | | | | | NY NYC CTY Inc | 119.44 | | | | |
| | COMPANY TOTAL | | 42.00 | 3,531.28 | | | 1,040.24 | | 13.75 | Net Pay | 2,477.29 |

*Employer Liabilities*

| | | |
|---|---|---|
| Social Security | 218.94 | |
| Medicare | 51.20 | |
| NY Unemploy | 14.02 | |
| NY Re-empl Svc | 0.52 | |

0013 1602-9066  Jonas Bronck Housing Company I
Run Date 04/22/21  04:37 PM

Period Start - End Date    04/22/21 - 04/28/21
Check Date    04/28/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | | *Employer Liabilities* | | |
| | | | | | | Social Security | | |
| | | | | | | Medicare | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | | |
| | | | | | | TOTAL TAX LIABILITY    -108.64 | | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 04/23/21  02:32 PM

Period Start - End Date    04/22/21 - 04/28/21
Check Date    04/28/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| Cintron, Francisc... 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security | 39.93 | Union dues | 13.75 | Direct Deposit # 10336 | |
| | | | | | | Medicare | 9.33 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 64.34 | | | Chkg 024 | 469.50 |
| | | | | | | NY Income Tax | 25.42 | | | | |
| | | | | | | NY PFL | 3.29 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.84 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 644.00 | | | 160.75 | | 13.75 | Net Pay | 469.50 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.07 | | | Direct Deposit # 10337 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 294 | 900.67 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.02 | | | Net Pay | 900.67 |
| Ten, Melissa 5 | Salary | | | 1,060.08 | | Social Security | 65.73 | | | Direct Deposit # 10338 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 98.36 | | | Chkg 872 | 792.33 |
| | | | | | | NY Income Tax | 47.96 | | | | |
| | | | | | | NY PFL | 5.42 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.75 | | | Net Pay | 792.33 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 644.00 2,367.77 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 186.73 43.66 351.92 138.42 1.80 15.39 97.60 | Union dues | 13.75 | **Check Amt** Dir Dep | 0.00 2,162.50 |
| | COMPANY TOTAL | | 40.00 | 3,011.77 | | | 835.52 | | 13.75 | Net Pay | 2,162.50 |
| | | | | | | *Employer Liabilities* | | | | | |
| | | | | | | Social Security Medicare NY Unemploy NY Re-empl Svc | 186.73 43.67 13.04 0.48 | | | | |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 04/15/21  03:54 PM

Period Start - End Date  04/15/21 - 04/21/21
Check Date  04/21/21

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | TOTAL EMPLOYER LIABILITY | 243.92 | | |
| | | | | | TOTAL TAX LIABILITY | 1,079.44 | | |

(IC) = Independent Contractor

**0013 1602-9066**  Bronck Housing Company I
Run Date 04/15/21 ⌐ PM

Period Start - End D.    04/15/21 - 04/21/21
Check Date              04/21/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cintron, Francisc...** 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 39.93 9.34 64.34 25.42 0.60 3.29 17.84 | Union dues | 13.75 | Direct Deposit # 10333 **Check Amt** Chkg 024 | 0.00 469.49 |
| | | EMPLOYEE TOTAL | 40.00 | 644.00 | | | 160.76 | | 13.75 | Net Pay | 469.49 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 81.08 18.97 189.22 65.04 0.60 6.68 45.45 | | | Direct Deposit # 10334 **Check Amt** Chkg 294 | 0.00 900.65 |
| | | EMPLOYEE TOTAL | | 1,307.69 | | | 407.04 | | | Net Pay | 900.65 |
| **Ten, Melissa** 5 | Salary | | | 1,060.08 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 65.72 15.37 98.36 47.96 0.60 5.42 34.31 | | | Direct Deposit # 10335 **Check Amt** Chkg 872 | 0.00 792.34 |
| | | EMPLOYEE TOTAL | | 1,060.08 | | | 267.74 | | | Net Pay | 792.34 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 644.00 2,367.77 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 186.73 43.68 351.92 138.42 1.80 15.39 97.60 | Union dues | 13.75 | **Check Amt** Dir Dep | 0.00 2,162.48 |
| | COMPANY TOTAL | | 40.00 | 3,011.77 | | | 835.54 | | 13.75 | Net Pay | 2,162.48 |
| | | | | | | *Employer Liabilities* | | | | | |
| | | | | | | Social Security Medicare NY Unemply NY Re-empl Svc | 186.73 43.67 13.04 0.48 | | | | |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 04/08/21  02:39 PM

Period Start - End Date    04/08/21 - 04/14/21
Check Date                       04/14/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | TOTAL EMPLOYER LIABILITY | 243.92 | | |
| | | | | | TOTAL TAX LIABILITY | 1,079.46 | | |

(IC) = Independent Contractor

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| Cintron, Francisc...  6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security | 39.93 | Union dues | 13.75 | Direct Deposit # 10330 | |
| | | | | | | Medicare | 9.34 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 64.34 | | | Chkg 024 | 469.49 |
| | | | | | | NY Income Tax | 25.42 | | | | |
| | | | | | | NY PFL | 3.29 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.84 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 644.00 | | | 160.76 | | 13.75 | Net Pay | 469.49 |
| Perez, Wilburt  3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10331 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 294 | 900.66 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.03 | | | Net Pay | 900.66 |
| Ten, Melissa  5 | Salary | | | 1,060.08 | | Social Security | 65.73 | | | Direct Deposit # 10332 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 98.36 | | | Chkg 872 | 792.33 |
| | | | | | | NY Income Tax | 47.96 | | | | |
| | | | | | | NY PFL | 5.42 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.75 | | | Net Pay | 792.33 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 644.00 2,367.77 | | Social Security | 186.74 | Union dues | 13.75 | **Check Amt** Dir Dep | 0.00 2,162.48 |
| | | | | | | Medicare | 43.67 | | | | |
| | | | | | | Fed Income Tax | 351.92 | | | | |
| | | | | | | NY Income Tax | 138.42 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 15.39 | | | | |
| | | | | | | NY NYC CTY Inc | 97.60 | | | | |
| | COMPANY TOTAL | | 40.00 | 3,011.77 | | | 835.54 | | 13.75 | Net Pay | 2,162.48 |
| | | | | | | *Employer Liabilities* | | | | | |
| | | | | | | Social Security | 186.73 | | | | |
| | | | | | | Medicare | 43.67 | | | | |
| | | | | | | NY Unemploy | 13.04 | | | | |
| | | | | | | NY Re-empl Svc | 0.48 | | | | |

**0013 1602-9**    Bronck Housing Company I
Run Date 04/0...    M

Period Start - E...    04/01/21 - 04/07/21
Check Date    04/07/21

Payroll Journal
Page 1 of 2
PYRJRNL

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | TOTAL EMPLOYER LIABILITY | 243.92 | | |
| | | | | | TOTAL TAX LIABILITY | 1,079.46 | | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 04/01/21  04:42 PM

Period Start - End Date    04/01/21 - 04/07/21
Check Date    04/07/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc... 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security | 39.93 | Union dues | 13.75 | Direct Deposit # 10327 | |
| | | | | | | Medicare | 9.34 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 64.34 | | | Chkg 024 | 469.49 |
| | | | | | | NY Income Tax | 25.42 | | | | |
| | | | | | | NY PFL | 3.29 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.84 | | | | |
| | EMPLOYEE  TOTAL | | 40.00 | 644.00 | | | 160.76 | | 13.75 | Net Pay | 469.49 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10328 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 294 | 900.66 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE  TOTAL | | | 1,307.69 | | | 407.03 | | | Net Pay | 900.66 |
| Ten, Melissa 5 | Salary | | | 1,060.08 | | Social Security | 65.72 | | | Direct Deposit # 10329 | |
| | | | | | | Medicare | 15.38 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 98.36 | | | Chkg 872 | 792.33 |
| | | | | | | NY Income Tax | 47.96 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 5.42 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE  TOTAL | | | 1,060.08 | | | 267.75 | | | Net Pay | 792.33 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 644.00 2,367.77 | | Social Security | 186.73 | Union dues | 13.75 | **Check Amt** Dir Dep | 0.00 2,162.48 |
| | | | | | | Medicare | 43.68 | | | | |
| | | | | | | Fed Income Tax | 351.92 | | | | |
| | | | | | | NY Income Tax | 138.42 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 15.39 | | | | |
| | | | | | | NY NYC CTY Inc | 97.60 | | | | |
| | COMPANY TOTAL | | 40.00 | 3,011.77 | | | 835.54 | | 13.75 | Net Pay | 2,162.48 |
| | | | | | | *Employer Liabilities* | | | | | |
| | | | | | | Social Security | 186.73 | | | | |
| | | | | | | Medicare | 43.67 | | | | |
| | | | | | | NY Unemploy | 13.04 | | | | |
| | | | | | | NY Re-empl Svc | 0.48 | | | | |

0013 1602-9066    Bronck Housing Company I
Run Date 03/25/21 ...PM

Period Start - End Da.     03/25/21 - 03/31/21
Check Date     03/31/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY    243.92 | | |
| | | | | | | TOTAL TAX LIABILITY    1,079.46 | | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 03/25/21  04:02 PM

Period Start - End Date    03/25/21 - 03/31/21
Check Date    03/31/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| **Cintron, Francisc...** 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security Medicare Fed Income Tax NY Income Tax NY PFL NY Disability NY NYC CTY Inc | 39.92 9.34 64.34 25.42 3.29 0.60 17.84 | Union dues | 13.75 | Direct Deposit # 10324 **Check Amt** Chkg 024 | 0.00 469.50 |
| | | EMPLOYEE TOTAL | 40.00 | 644.00 | | | 160.75 | | 13.75 | Net Pay | 469.50 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security Medicare Fed Income Tax NY Income Tax NY PFL NY Disability NY NYC CTY Inc | 81.07 18.96 189.22 65.04 6.68 0.60 45.45 | | | Direct Deposit # 10325 **Check Amt** Chkg 294 | 0.00 900.67 |
| | | EMPLOYEE TOTAL | | 1,307.69 | | | 407.02 | | | Net Pay | 900.67 |
| **Ten, Melissa** 5 | Salary | | | 1,060.08 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 65.73 15.37 98.36 47.96 0.60 5.42 34.31 | | | Direct Deposit # 10326 **Check Amt** Chkg 872 | 0.00 792.33 |
| | | EMPLOYEE TOTAL | | 1,060.08 | | | 267.75 | | | Net Pay | 792.33 |
| **COMPANY TOTALS** *3 Person(s)* *3 Transaction(s)* | Hourly Salary | | 40.00 | 644.00 2,367.77 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 186.72 43.67 351.92 138.42 1.80 15.39 97.60 | Union dues | 13.75 | **Check Amt** Dir Dep | 0.00 2,162.50 |
| | | COMPANY TOTAL | 40.00 | 3,011.77 | | | 835.52 | | 13.75 | Net Pay | 2,162.50 |
| | | | | | | *Employer Liabilities* | | | | | |
| | | | | | | Social Security Medicare NY Unemploy NY Re-empl Svc | 186.73 43.67 4.11 0.58 | | | | |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 03/19/21  09:54 AM

Period Start - End Date    03/18/21 - 03/24/21
Check Date                03/24/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | TOTAL EMPLOYER LIABILITY | 235.09 | | |
| | | | | | TOTAL TAX LIABILITY | 1,070.61 | | |

(IC) = Independent Contractor

**0013 1602-9066**  s Bronck Housing Company I
Run Date 03/19/21  , AM

Period Start - End L    03/18/21 - 03/24/21
Check Date    03/24/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

0013 1602-9066  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| **Cintron, Francisc...** 6 | Hourly | 15.6400 | 16.00 | 250.24 | | Social Security | 39.48 | Union dues | 13.75 | Direct Deposit # 10321 | |
| | Hourly | 16.1000 | 24.00 | 386.40 | | Medicare | 9.23 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 63.45 | | | Chkg 024 | 464.36 |
| | | | | | | NY Income Tax | 24.98 | | | | |
| | | | | | | NY PFL | 3.25 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.54 | | | | |
| | EMPLOYEE  TOTAL | | 40.00 | 636.64 | | | 158.53 | | 13.75 | Net Pay | 464.36 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10322 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 294 | 900.66 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE  TOTAL | | | 1,307.69 | | | 407.03 | | | Net Pay | 900.66 |
| **Ten, Melissa** 5 | Salary | | | 1,060.08 | | Social Security | 65.72 | | | Direct Deposit # 10323 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 98.36 | | | Chkg 872 | 792.34 |
| | | | | | | NY Income Tax | 47.96 | | | | |
| | | | | | | NY PFL | 5.42 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE  TOTAL | | | 1,060.08 | | | 267.74 | | | Net Pay | 792.34 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly | | 40.00 | 636.64 | | Social Security | 186.28 | Union dues | 13.75 | **Check Amt** | 0.00 |
| | Salary | | | 2,367.77 | | Medicare | 43.56 | | | Dir Dep | 2,157.36 |
| | | | | | | Fed Income Tax | 351.03 | | | | |
| | | | | | | NY Income Tax | 137.98 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 15.35 | | | | |
| | | | | | | NY NYC CTY Inc | 97.30 | | | | |
| | COMPANY TOTAL | | 40.00 | 3,004.41 | | | 833.30 | | 13.75 | Net Pay | 2,157.36 |
| | | | | | | *Employer Liabilities* | | | | | |
| | | | | | | Social Security | 186.27 | | | | |
| | | | | | | Medicare | 43.56 | | | | |
| | | | | | | NY Unemploy | 8.91 | | | | |
| | | | | | | NY Re-empl Svc | 1.28 | | | | |

0013 1602-9066   Bronck Housing Company I
Run Date 03/11/21 1...  M

Period Start - End Dat...   03/11/21 - 03/17/21
Check Date                 03/17/21

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY 240.02 | | |
| | | | | | | TOTAL TAX LIABILITY 1,073.32 | | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 03/11/21  12:10 PM

Period Start - End Date    03/11/21 - 03/17/21
Check Date                03/17/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc... 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.78 | Union dues | 13.75 | Direct Deposit # 10318 | |
| | | | | | | Medicare | 9.07 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 62.13 | | | Chkg 9024 | 456.67 |
| | | | | | | NY Income Tax | 24.32 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 3.20 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 155.18 | | 13.75 | Net Pay | 456.67 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10319 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 7294 | 900.66 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.03 | | | Net Pay | 900.66 |
| Ten, Melissa 5 | Salary | | | 1,060.08 | | Social Security | 65.73 | | | Direct Deposit # 10320 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 98.36 | | | Chkg 9872 | 792.33 |
| | | | | | | NY Income Tax | 47.96 | | | | |
| | | | | | | NY PFL | 5.42 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.75 | | | Net Pay | 792.33 |

| **COMPANY TOTALS** | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 625.60 2,367.77 | | Social Security | 185.59 | Union dues | 13.75 | **Check Amt** | 0.00 |
| | | | | | | Medicare | 43.40 | | | Dir Dep | 2,149.66 |
| | | | | | | Fed Income Tax | 349.71 | | | | |
| | | | | | | NY Income Tax | 137.32 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 15.30 | | | | |
| | | | | | | NY NYC CTY Inc | 96.84 | | | | |
| | COMPANY TOTAL | | 40.00 | 2,993.37 | | | 829.96 | | 13.75 | Net Pay | 2,149.66 |

*Employer Liabilities*

| | | |
|---|---|---|
| Social Security | 185.59 | |
| Medicare | 43.40 | |
| NY Unemploy | 8.85 | |
| NY Re-empl Svc | 1.27 | |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 03/04/21  02:08 PM

Period Start - End Date    03/04/21 - 03/10/21
Check Date                03/10/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | TOTAL EMPLOYER LIABILITY | 239.11 | | |
| | | | | | TOTAL TAX LIABILITY | 1,069.07 | | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 03/04/21  02:08 PM

Period Start - End Date    03/04/21 - 03/10/21
Check Date    03/10/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc... 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.78 | Union dues | 13.75 | Direct Deposit # 10318 | |
| | | | | | | Medicare | 9.07 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 62.13 | | | Chkg 9024 | 456.67 |
| | | | | | | NY Income Tax | 24.32 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 3.20 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 155.18 | | 13.75 | Net Pay | 456.67 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10319 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 7294 | 900.66 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.03 | | | Net Pay | 900.66 |
| Ten, Melissa 5 | Salary | | | 1,060.08 | | Social Security | 65.73 | | | Direct Deposit # 10320 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 98.36 | | | Chkg 9872 | 792.33 |
| | | | | | | NY Income Tax | 47.96 | | | | |
| | | | | | | NY PFL | 5.42 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.75 | | | Net Pay | 792.33 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 625.60 2,367.77 | | Social Security | 185.59 | Union dues | 13.75 | **Check Amt** Dir Dep | 0.00 2,149.66 |
| | | | | | | Medicare | 43.40 | | | | |
| | | | | | | Fed Income Tax | 349.71 | | | | |
| | | | | | | NY Income Tax | 137.32 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 15.30 | | | | |
| | | | | | | NY NYC CTY Inc | 96.84 | | | | |
| | COMPANY TOTAL | | 40.00 | 2,993.37 | | | 829.96 | | 13.75 | Net Pay | 2,149.66 |

*Employer Liabilities*

| | | |
|---|---|---|
| Social Security | 185.59 | |
| Medicare | 43.40 | |
| **NY Unemploy** | 8.85 | |
| **NY Re-empl Svc** | 1.27 | |

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 03/04/21  02:08 PM

Period Start - End Date    03/04/21 - 03/10/21
Check Date    03/10/21

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | TOTAL EMPLOYER LIABILITY | 239.11 | | |
| | | | | | TOTAL TAX LIABILITY | 1,069.07 | | |

(IC) = Independent Contractor

**0013 1602-9066**  Bronck Housing Company I
Run Date 03/04/21  0   M

Period Start - End Da    03/04/21 - 03/10/21
Check Date               03/10/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc...6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 41.70 | Union dues | 13.75 | Direct Deposit # 10315 | |
| | Overtime | 23.4600 | 2.00 | 46.92 | | Medicare | 9.75 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 67.76 | | | Chkg 9024 | 489.37 |
| | | | | | | NY Income Tax | 27.12 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 3.44 | | | | |
| | | | | | | NY NYC CTY Inc | 19.03 | | | | |
| | EMPLOYEE TOTAL | | 42.00 | 672.52 | | | 169.40 | | 13.75 | Net Pay | 489.37 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.07 | | | Direct Deposit # 10316 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 7294 | 900.67 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.02 | | | Net Pay | 900.67 |
| Ten, Melissa 5 | Salary | | | 1,060.08 | | Social Security | 65.72 | | | Direct Deposit # 10317 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 98.36 | | | Chkg 9872 | 792.34 |
| | | | | | | NY Income Tax | 47.96 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 5.42 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.74 | | | Net Pay | 792.34 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly | | 40.00 | 625.60 | | Social Security | 188.49 | Union dues | 13.75 | **Check Amt** | 0.00 |
| | Salary | | | 2,367.77 | | Medicare | 44.08 | | | Dir Dep | 2,182.38 |
| | Overtime | | 2.00 | 46.92 | | Fed Income Tax | 355.34 | | | | |
| | | | | | | NY Income Tax | 140.12 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 15.54 | | | | |
| | | | | | | NY NYC CTY Inc | 98.79 | | | | |
| | COMPANY TOTAL | | 42.00 | 3,040.29 | | | 844.16 | | 13.75 | Net Pay | 2,182.38 |

*Employer Liabilities*

| | | |
|---|---|---|
| Social Security | 188.50 | |
| Medicare | 44.08 | |
| NY Unemploy | 9.10 | |
| NY Re-empl Svc | 1.30 | |

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 02/25/21 ...M

Period Start - End Date   02/25/21 - 03/03/21
Check Date                03/03/21

Payroll Journal
Page 1 of 2
PYRJRN



# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | TOTAL EMPLOYER LIABILITY | 242.98 | | |
| | | | | | TOTAL TAX LIABILITY | 1,087.14 | | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 02/25/21  10:34 AM

Period Start - End Date     02/25/21 - 03/03/21
Check Date                         03/03/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

0013 1602-9066  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| **Cintron, Francisc...** 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.79 | Union dues | 13.75 | Direct Deposit # 10312 | |
| | | | | | | Medicare | 9.07 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 62.13 | | | Chkg 9024 | 456.66 |
| | | | | | | NY Income Tax | 24.32 | | | | |
| | | | | | | NY PFL | 3.20 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC TTX Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 155.19 | | 13.75 | Net Pay | 456.66 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10313 | |
| | | | | | | Medicare | 18.97 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 7294 | 900.65 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.04 | | | Net Pay | 900.65 |
| **Ten, Melissa** 5 | Salary | | | 1,060.08 | | Social Security | 65.73 | | | Direct Deposit # 10314 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 98.36 | | | Chkg 9872 | 792.33 |
| | | | | | | NY Income Tax | 47.96 | | | | |
| | | | | | | NY PFL | 5.42 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.75 | | | Net Pay | 792.33 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 625.60 2,367.77 | | Social Security | 185.60 | Union dues | 13.75 | **Check Amt** Dir Dep | 0.00 2,149.64 |
| | | | | | | Medicare | 43.41 | | | | |
| | | | | | | Fed Income Tax | 349.71 | | | | |
| | | | | | | NY Income Tax | 137.32 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 15.30 | | | | |
| | | | | | | NY NYC CTY Inc | 96.84 | | | | |
| | COMPANY TOTAL | | 40.00 | 2,993.37 | | | 829.98 | | 13.75 | Net Pay | 2,149.64 |

*Employer Liabilities*

| | | |
|---|---|---|
| Social Security | 185.59 | |
| Medicare | 43.40 | |
| NY Unemploy | 9.01 | |
| NY Re-empl Svc | 1.29 | |

0013 1602-9066  Jonas Bronck Housing Company I
Run Date 02/18/21  03:49 PM

Period Start - End Date    02/18/21 - 02/24/21
Check Date    02/24/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY    239.29 | | |
| | | | | | | TOTAL TAX LIABILITY    1,069.27 | | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 02/18/    :49 PM

Period Start - End Date    02/18/21 - 02/24/21
Check Date    02/24/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

0013 1602-9066  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **Cintron, Francisc...** 6 | Hourly Overtime | 15.6400 23.4600 | 40.00 1.00 | 625.60 23.46 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 40.24 9.41 64.94 25.72 0.60 3.32 18.05 | Union dues | 13.75 | Direct Deposit # 10309 **Check Amt** 0.00 Chkg 9024 473.03 |
| | EMPLOYEE TOTAL | | 41.00 | 649.06 | | | 162.28 | | 13.75 | Net Pay 473.03 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security Medicare Fed Income Tax NY Income Tax NY PFL NY Disability NY NYC CTY Inc | 81.08 18.96 189.22 65.04 6.68 0.60 45.45 | | | Direct Deposit # 10310 **Check Amt** 0.00 Chkg 7294 900.66 |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.03 | | | Net Pay 900.66 |
| **Ten, Melissa** 5 | Salary | | | 1,060.08 | | Social Security Medicare Fed Income Tax NY Income Tax NY PFL NY Disability NY NYC CTY Inc | 65.72 15.37 98.36 47.96 5.42 0.60 34.31 | | | Direct Deposit # 10311 **Check Amt** 0.00 Chkg 9872 792.34 |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.74 | | | Net Pay 792.34 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary Overtime | | 40.00 1.00 | 625.60 2,367.77 23.46 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 187.04 43.74 352.52 138.72 1.80 15.42 97.81 | Union dues | 13.75 | **Check Amt** 0.00 Dir Dep 2,166.03 |
| | COMPANY TOTAL | | 41.00 | 3,016.83 | | | 837.05 | | 13.75 | Net Pay 2,166.03 |
| | | | | | | *Employer Liabilities* | | | | |
| | | | | | | Social Security Medicare NY Unemploy NY Re-empl Svc | 187.04 43.74 15.85 2.27 | | | |

0013 1602-9066  Jonas Bronck Housing Company I
Run Date 02/12/21  10:30 AM

Period Start - End Date    02/11/21 - 02/17/21
Check Date    02/17/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | TOTAL EMPLOYER LIABILITY | 248.90 | | |
| | | | | | TOTAL TAX LIABILITY | 1,085.95 | | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 02/12/21   AM

Period Start - End Date   02/11/21 - 02/17/21
Check Date                02/17/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc...<br>6 | Hourly<br>Overtime | 15.6400<br>23.4600 | 40.00<br>2.00 | 625.60<br>46.92 | | Social Security<br>Medicare<br>Fed Income Tax<br>NY Income Tax<br>NY Disability<br>NY PFL<br>NY NYC CTY Inc | 41.69<br>9.75<br>67.76<br>27.12<br>0.60<br>3.44<br>19.03 | Union dues | 13.75 | Direct Deposit # 10306<br>**Check Amt**<br>Chkg 9024 | 0.00<br>489.38 |
| | EMPLOYEE TOTAL | | 42.00 | 672.52 | | | 169.39 | | 13.75 | Net Pay | 489.38 |
| Perez, Wilburt<br>3 | Salary | | | 1,307.69 | | Social Security<br>Medicare<br>Fed Income Tax<br>NY Income Tax<br>NY PFL<br>NY Disability<br>NY NYC CTY Inc | 81.07<br>18.96<br>189.22<br>65.04<br>6.68<br>0.60<br>45.45 | | | Direct Deposit # 10307<br>**Check Amt**<br>Chkg 7294 | 0.00<br>900.67 |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.02 | | | Net Pay | 900.67 |
| Ten, Melissa<br>5 | Salary | | | 1,060.08 | | Social Security<br>Medicare<br>Fed Income Tax<br>NY Income Tax<br>NY Disability<br>NY PFL<br>NY NYC CTY Inc | 65.73<br>15.37<br>98.36<br>47.96<br>0.60<br>5.42<br>34.31 | | | Direct Deposit # 10308<br>**Check Amt**<br>Chkg 9872 | 0.00<br>792.33 |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.75 | | | Net Pay | 792.33 |
| **COMPANY TOTALS**<br>3 Person(s)<br>3 Transaction(s) | Hourly<br>Salary<br>Overtime | | 40.00<br><br>2.00 | 625.60<br>2,367.77<br>46.92 | | Social Security<br>Medicare<br>Fed Income Tax<br>NY Income Tax<br>NY Disability<br>NY PFL<br>NY NYC CTY Inc | 188.49<br>44.08<br>355.34<br>140.12<br>1.80<br>15.54<br>98.79 | Union dues | 13.75 | **Check Amt**<br>Dir Dep | 0.00<br>2,182.38 |
| | COMPANY TOTAL | | 42.00 | 3,040.29 | | | 844.16 | | 13.75 | Net Pay | 2,182.38 |
| | | | | | | *Employer Liabilities* | | | | | |
| | | | | | | **Social Security**<br>**Medicare**<br>**NY Unemploy**<br>**NY Re-empl** Svc | 188.50<br>44.08<br>15.97<br>2.28 | | | | |

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | TOTAL EMPLOYER LIABILITY | 250.83 | | |
| | | | | | TOTAL TAX LIABILITY | 1,094.99 | | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 02/04/21 04:42 PM

Period Start - End Date    02/04/21 - 02/10/21
Check Date    02/10/21

Payroll Journal
Page 2 of 2
PYR.IRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| **Cintron, Francisc...** 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.79 | Union dues | 13.75 | Direct Deposit # 10303 | |
| | | | | | | Medicare | 9.08 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 62.13 | | | Chkg 9024 | 456.65 |
| | | | | | | NY Income Tax | 24.32 | | | | |
| | | | | | | NY PFL | 3.20 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 155.20 | | 13.75 | Net Pay | 456.65 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10304 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 7294 | 900.66 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.03 | | | Net Pay | 900.66 |
| **Ten, Melissa** 5 | Salary | | | 1,060.08 | | Social Security | 65.72 | | | Direct Deposit # 10305 | |
| | | | | | | Medicare | 15.38 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 98.36 | | | Chkg 9872 | 792.33 |
| | | | | | | NY Income Tax | 47.96 | | | | |
| | | | | | | NY PFL | 5.42 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.75 | | | Net Pay | 792.33 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 625.60 2,367.77 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 185.59 43.42 349.71 137.32 1.80 15.30 96.84 | Union dues | 13.75 | **Check Amt** Dir Dep | 0.00 2,149.64 |
| | COMPANY TOTAL | | 40.00 | 2,993.37 | | | 829.98 | | 13.75 | Net Pay | 2,149.64 |
| | | | | | | *Employer Liabilities* | | | | | |
| | | | | | | Social Security Medicare NY Unemploy NY Re-empl Svc | 185.59 43.40 15.72 2.25 | | | | |

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 01/28/21  04:06 PM

Period Start - End Date    01/28/21 - 02/03/21
Check Date                02/03/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | TOTAL EMPLOYER LIABILITY | 246.96 | | |
| | | | | | TOTAL TAX LIABILITY | 1,076.94 | | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 01/28/21  05:   M

Period Start - End Date   01/28/21 - 02/03/21
Check Date   02/03/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| **Cintron, Francisc...** 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.79 | Union dues | 13.75 | Direct Deposit # 10300 | |
| | | | | | | Medicare | 9.07 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 62.13 | | | Chkg 9024 | 456.66 |
| | | | | | | NY Income Tax | 24.32 | | | | |
| | | | | | | NY PFL | 3.20 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 155.19 | | 13.75 | Net Pay | 456.66 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10301 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 7294 | 900.66 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.03 | | | Net Pay | 900.66 |
| **Ten, Melissa** 5 | Salary | | | 1,060.08 | | Social Security | 65.73 | | | Direct Deposit # 10302 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 98.36 | | | Chkg 9872 | 792.33 |
| | | | | | | NY Income Tax | 47.96 | | | | |
| | | | | | | NY PFL | 5.42 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.75 | | | Net Pay | 792.33 |
| **COMPANY TOTALS** *3 Person(s)* *3 Transaction(s)* | Hourly Salary | | 40.00 | 625.60 2,367.77 | | Social Security | 185.60 | Union dues | 13.75 | **Check Amt** | 0.00 |
| | | | | | | Medicare | 43.40 | | | Dir Dep | 2,149.65 |
| | | | | | | Fed Income Tax | 349.71 | | | | |
| | | | | | | NY Income Tax | 137.32 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 15.30 | | | | |
| | | | | | | NY NYC CTY Inc | 96.84 | | | | |
| | COMPANY TOTAL | | 40.00 | 2,993.37 | | | 829.97 | | 13.75 | Net Pay | 2,149.65 |
| | | | | | | *Employer Liabilities* | | | | | |
| | | | | | | Social Security | 185.59 | | | | |
| | | | | | | Medicare | 43.40 | | | | |
| | | | | | | NY Unemploy | 15.72 | | | | |
| | | | | | | NY Re-empl Svc | 2.25 | | | | |

**0013 1602-9066**  J  Bronck Housing Company I
Run Date 01/22/21  08:  M

Period Start - End Date  01/21/21 - 01/27/21
Check Date  01/27/21

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

TOTAL EMPLOYER LIABILITY  246.96
TOTAL TAX LIABILITY  1,076.93

(IC) = Independent Contractor

**0013 1602-9066**  J   Bronck Housing Company I
Run Date 01/22/21  0       M

Period Start - End Dat     01/21/21 - 01/27/21
Check Date                 01/27/21

Payroll Journal
Page 2 of 2
PYRJRN