# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| **Cintron, Francisc...** 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.79 | Union dues | 13.75 | Direct Deposit # 10297 | |
| | | | | | | Medicare | 9.07 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 62.13 | | | Chkg 9024 | 456.66 |
| | | | | | | NY Income Tax | 24.32 | | | | |
| | | | | | | NY PFL | 3.20 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 155.19 | | 13.75 | Net Pay | 456.66 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security | 81.07 | | | Direct Deposit # 10298 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 7294 | 900.67 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.02 | | | Net Pay | 900.67 |
| **Ten, Melissa** 5 | Salary | | | 1,060.08 | | Social Security | 65.72 | | | Direct Deposit # 10299 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 98.36 | | | Chkg 9872 | 792.34 |
| | | | | | | NY Income Tax | 47.96 | | | | |
| | | | | | | NY PFL | 5.42 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.74 | | | Net Pay | 792.34 |
| **COMPANY TOTALS** *3 Person(s)* *3 Transaction(s)* | Hourly Salary | | 40.00 | 625.60 2,367.77 | | Social Security | 185.58 | Union dues | 13.75 | **Check Amt** | 0.00 |
| | | | | | | Medicare | 43.40 | | | Dir Dep | 2,149.67 |
| | | | | | | Fed Income Tax | 349.71 | | | | |
| | | | | | | NY Income Tax | 137.32 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 15.30 | | | | |
| | | | | | | NY NYC CTY Inc | 96.84 | | | | |
| | COMPANY TOTAL | | 40.00 | 2,993.37 | | | 829.95 | | 13.75 | Net Pay | 2,149.67 |
| | | | | | | *Employer Liabilities* | | | | | |
| | | | | | | Social Security | 185.59 | | | | |
| | | | | | | Medicare | 43.40 | | | | |
| | | | | | | NY Unemploy | 15.72 | | | | |
| | | | | | | NY Re-empl Svc | 2.25 | | | | |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 01/15/21  08:52 AM

Period Start - End Date    01/14/21 - 01/20/21
Check Date    01/20/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | TOTAL EMPLOYER LIABILITY | 246.96 | | |
| | | | | | TOTAL TAX LIABILITY | 1,076.91 | | |

(IC) = Independent Contractor

**0013 1602-9066**  J   Bronck Housing Company I
Run Date 01/15/21  08:   M

Period Start - End Date   01/14/21 - 01/20/21
Check Date               01/20/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **Perez, Wilburt** 3 | Vacation | | | 1,307.69 | | Social Security Medicare Fed Income Tax NY Income Tax NY PFL NY Disability NY NYC CTY Inc | 81.08 18.96 189.22 65.04 6.68 0.60 45.45 | | Direct Deposit # 10295 **Check Amt** Chkg 7294 | 0.00 900.66 |
| | | CHECK 1 TOTAL | | 1,307.69 | | | 407.03 | | Net Pay | 900.66 |
| | Vacation | | | 1,307.69 | | Social Security Medicare Fed Income Tax NY Income Tax NY PFL NY Disability NY NYC CTY Inc | 81.08 18.97 189.22 65.04 6.68 0.60 45.45 | | Direct Deposit # 10296 **Check Amt** Chkg 7294 | 0.00 900.65 |
| | | CHECK 2 TOTAL | | 1,307.69 | | | 407.04 | | Net Pay | 900.65 |
| | | EMPLOYEE TOTAL | | 2,615.38 | | | 814.07 | | Net Pay | 1,801.31 |
| **COMPANY TOTALS** 1 Person(s) 2 Transaction(s) | Vacation | | | 2,615.38 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 162.16 37.93 378.44 130.08 1.20 13.36 90.90 | | **Check Amt** Dir Dep | 0.00 1,801.31 |
| | | COMPANY TOTAL | | 2,615.38 | | | 814.07 | | Net Pay | 1,801.31 |
| | | | | | | *Employer Liabilities* | | | | |
| | | | | | | Social Security Medicare NY Unemply NY Re-empl Svc | 162.16 37.92 13.74 1.96 | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY TOTAL TAX LIABILITY | 215.78 1,029.85 | | | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 01/14/21  10:24 AM

Period Start - End Date    01/14/21 - 01/14/21
Check Date    01/15/21

Payroll Journal
Page 1 of 1
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **Perez, Wilburt 3** | Vacation | | | -1,307.69 | | Social Security | -162.16 | | VOID | |
| | Vacation | | | -1,307.69 | | Medicare | -37.93 | | Direct Deposit # 10294 | |
| | | | | | | Fed Income Tax | -494.48 | | **Check Amt** | 0.00 |
| | | | | | | NY Income Tax | -154.86 | | Chkg 7294 | -1,650.96 |
| | | | | | | NY PFL | -13.36 | | | |
| | | | | | | NY Disability | -0.60 | | | |
| | | | | | | NY NYC CTY Inc | -101.03 | | | |
| | EMPLOYEE TOTAL | | | -2,615.38 | | | -964.42 | | Net Pay | -1,650.96 |
| **COMPANY TOTALS** 1 Person(s) 1 Transaction(s) | Vacation | | | -2,615.38 | | Social Security | -162.16 | | **Check Amt** | 0.00 |
| | | | | | | Medicare | -37.93 | | Dir Dep | -1,650.96 |
| | | | | | | Fed Income Tax | -494.48 | | | |
| | | | | | | NY Income Tax | -154.86 | | | |
| | | | | | | NY Disability | -0.60 | | | |
| | | | | | | NY PFL | -13.36 | | | |
| | | | | | | NY NYC CTY Inc | -101.03 | | | |
| | COMPANY TOTAL | | | -2,615.38 | | | -964.42 | | Net Pay | -1,650.96 |
| | | | | | | *Employer Liabilities* | | | | |
| | | | | | | Social Security | -162.15 | | | |
| | | | | | | Medicare | -37.92 | | | |
| | | | | | | NY Unemploy | -13.73 | | | |
| | | | | | | NY Re-empl Svc | -1.96 | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | -215.76 | | | |
| | | | | | | TOTAL TAX LIABILITY | -1,180.18 | | | |

(IC) = Independent Contractor

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 01/14/21 10:21 AM

Period Start - End Date 01/14/21 - 01/14/21
Check Date 01/15/21

Payroll Journal
Page 1 of 1
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **Perez, Wilburt** 3 | Vacation | | | 1,307.69 | | Social Security | 162.16 | | Direct Deposit # 10294 | |
| | Vacation | | | 1,307.69 | | Medicare | 37.93 | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 494.48 | | Chkg 7294 | 1,650.96 |
| | | | | | | NY Income Tax | 154.86 | | | |
| | | | | | | NY PFL | 13.36 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY NYC CTY Inc | 101.03 | | | |
| | EMPLOYEE TOTAL | | | 2,615.38 | | | 964.42 | | Net Pay | 1,650.96 |

| COMPANY TOTALS | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| *1 Person(s)* *1 Transaction(s)* | Vacation | | | 2,615.38 | | Social Security | 162.16 | | **Check Amt** | 0.00 |
| | | | | | | Medicare | 37.93 | | Dir Dep | 1,650.96 |
| | | | | | | Fed Income Tax | 494.48 | | | |
| | | | | | | NY Income Tax | 154.86 | | | |
| | | | | | | NY Disability | 0.60 | | | |
| | | | | | | NY PFL | 13.36 | | | |
| | | | | | | NY NYC CTY Inc | 101.03 | | | |
| | COMPANY TOTAL | | | 2,615.38 | | | 964.42 | | Net Pay | 1,650.96 |
| | | | | | | *Employer Liabilities* | | | | |
| | | | | | | Social Security | 162.15 | | | |
| | | | | | | Medicare | 37.92 | | | |
| | | | | | | NY Unemply | 13.73 | | | |
| | | | | | | NY Re-empl Svc | 1.96 | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 215.76 | | | |
| | | | | | | TOTAL TAX LIABILITY | 1,180.18 | | | |

(IC) = Independent Contractor

**0013 1602-9066**  J...  Bronck Housing Company I
Run Date 01/14/21  06...M

Period Start - End Date  01/14/21 - 01/14/21
Check Date  01/15/21

Payroll Journal
Page 1 of 1
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc... 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security | 38.78 | Union dues | 12.69 | Direct Deposit # 10291 | |
| | | | | | | Medicare | 9.07 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 62.13 | | | Chkg 9024 | 457.73 |
| | | | | | | NY Income Tax | 24.32 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 3.20 | | | | |
| | | | | | | NY NYC CTY Inc | 17.08 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 625.60 | | | 155.18 | | 12.69 | Net Pay | 457.73 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.07 | | | Direct Deposit # 10292 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 7294 | 900.67 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.02 | | | Net Pay | 900.67 |
| Ten, Melissa 5 | Salary | | | 1,060.08 | | Social Security | 65.73 | | | Direct Deposit # 10293 | |
| | | | | | | Medicare | 15.37 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 98.36 | | | Chkg 9872 | 792.33 |
| | | | | | | NY Income Tax | 47.96 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 5.42 | | | | |
| | | | | | | NY NYC CTY Inc | 34.31 | | | | |
| | EMPLOYEE TOTAL | | | 1,060.08 | | | 267.75 | | | Net Pay | 792.33 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 625.60 2,367.77 | | Social Security | 185.58 | Union dues | 12.69 | **Check Amt** Dir Dep | 0.00 2,150.73 |
| | | | | | | Medicare | 43.40 | | | | |
| | | | | | | Fed Income Tax | 349.71 | | | | |
| | | | | | | NY Income Tax | 137.32 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 15.30 | | | | |
| | | | | | | NY NYC CTY Inc | 96.84 | | | | |
| | COMPANY TOTAL | | 40.00 | 2,993.37 | | | 829.95 | | 12.69 | Net Pay | 2,150.73 |
| | | | | | | *Employer Liabilities* | | | | | |
| | | | | | | Social Security | 185.59 | | | | |
| | | | | | | Medicare | 43.40 | | | | |
| | | | | | | NY Unemploy | 15.72 | | | | |
| | | | | | | **NY Re-empl Svc** | 2.25 | | | | |

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 01/07/21  12:05 PM

Period Start - End Date   01/07/21 - 01/13/21
Check Date   01/13/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | TOTAL EMPLOYER LIABILITY | 246.96 | | |
| | | | | | TOTAL TAX LIABILITY | 1,076.91 | | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 01/07/21 12:05 PM

Period Start - End Date  01/07/21 - 01/13/21
Check Date  01/13/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| **Cintron, Francisc...** 6 | Hourly | 15.6400 | 40.00 | 625.60 | | Social Security Medicare Fed Income Tax NY Income Tax NY PFL NY Disability NY NYC CTY Inc | 38.79 9.07 62.13 24.32 3.20 0.60 17.08 | Union dues | 12.69 | Direct Deposit # 10288 **Check Amt** Chkg 9024 | 0.00 457.72 |
| | | EMPLOYEE TOTAL | 40.00 | 625.60 | | | 155.19 | | 12.69 | Net Pay | 457.72 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 81.08 18.96 189.22 65.04 0.60 6.68 45.45 | | | Direct Deposit # 10289 **Check Amt** Chkg 7294 | 0.00 900.66 |
| | | EMPLOYEE TOTAL | | 1,307.69 | | | 407.03 | | | Net Pay | 900.66 |
| **Ten, Melissa** 5 | Salary | | | 1,060.08 | | Social Security Medicare Fed Income Tax NY Income Tax NY PFL NY Disability NY NYC CTY Inc | 65.72 15.37 98.36 47.96 5.42 0.60 34.31 | | | Direct Deposit # 10290 **Check Amt** Chkg 9872 | 0.00 792.34 |
| | | EMPLOYEE TOTAL | | 1,060.08 | | | 267.74 | | | Net Pay | 792.34 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 625.60 2,367.77 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 185.59 43.40 349.71 137.32 1.80 15.30 96.84 | Union dues | 12.69 | **Check Amt** Dir Dep | 0.00 2,150.72 |
| | | COMPANY TOTAL | 40.00 | 2,993.37 | | | 829.96 | | 12.69 | Net Pay | 2,150.72 |
| | | | | | | *Employer Liabilities* Social Security Medicare NY Unemploy NY Re-empl Svc | 185.59 43.40 15.72 2.25 | | | | |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 12/31/20  03:27 PM

Period Start - End Date   12/31/20 - 01/06/21
Check Date                01/06/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | TOTAL EMPLOYER LIABILITY | 246.96 | | |
| | | | | | TOTAL TAX LIABILITY | 1,076.92 | | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 12/31/20  03:__ __M

Period Start - End Da      12/31/20 - 01/06/21
Check Date      01/06/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc... 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security | 39.92 | Union dues | 13.75 | Direct Deposit # 1180 | |
| | | | | | | Medicare | 9.34 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 64.34 | | | Chkg 024 | 469.50 |
| | | | | | | NY Income Tax | 25.42 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 3.29 | | | | |
| | | | | | | NY NYC CTY Inc | 17.84 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 644.00 | | | 160.75 | | 13.75 | Net Pay | 469.50 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 1181 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 294 | 900.66 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.03 | | | Net Pay | 900.66 |
| Ten, Melissa 5 | Salary | | | 1,177.88 | | Social Security | 73.03 | | | Direct Deposit # 1182 | |
| | | | | | | Medicare | 17.08 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 124.28 | | | Chkg 872 | 862.67 |
| | | | | | | NY Income Tax | 55.00 | | | | |
| | | | | | | NY PFL | 6.02 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 39.20 | | | | |
| | EMPLOYEE TOTAL | | | 1,177.88 | | | 315.21 | | | Net Pay | 862.67 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 644.00 2,485.57 | | Social Security | 194.03 | Union dues | 13.75 | **Check Amt** | 0.00 |
| | | | | | | Medicare | 45.38 | | | Dir Dep | 2,232.83 |
| | | | | | | Fed Income Tax | 377.84 | | | | |
| | | | | | | NY Income Tax | 145.46 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 15.99 | | | | |
| | | | | | | NY NYC CTY Inc | 102.49 | | | | |
| | COMPANY TOTAL | | 40.00 | 3,129.57 | | | 882.99 | | 13.75 | Net Pay | 2,232.83 |

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 12/27     9:13 AM

Period Start - End D     12/23/21 - 12/29/21
Check Date               12/29/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| | | | | | | *Employer Liabilities* | | | |
| | | | | | | Social Security | 194.04 | | |
| | | | | | | Medicare | 45.38 | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 239.42 | | |
| | | | | | | TOTAL TAX LIABILITY | 1,122.41 | | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 12/27/21  09:13 AM

Period Start - End Date   12/23/21 - 12/29/21
Check Date                12/29/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc...6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security | 39.93 | Union dues | 13.75 | Direct Deposit # 1177 | |
| | | | | | | Medicare | 9.34 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 64.34 | | | Chkg 024 | 469.49 |
| | | | | | | NY Income Tax | 25.42 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 3.29 | | | | |
| | | | | | | NY NYC CTY Inc | 17.84 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 644.00 | | | 160.76 | | 13.75 | Net Pay | 469.49 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 1178 | |
| | | | | | | Medicare | 18.96 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 294 | 900.66 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.03 | | | Net Pay | 900.66 |
| Ten, Melissa 5 | Salary | | | 1,177.88 | | Social Security | 73.03 | | | Direct Deposit # 1179 | |
| | | | | | | Medicare | 17.08 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 124.28 | | | Chkg 872 | 862.67 |
| | | | | | | NY Income Tax | 55.00 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 6.02 | | | | |
| | | | | | | NY NYC CTY Inc | 39.20 | | | | |
| | EMPLOYEE TOTAL | | | 1,177.88 | | | 315.21 | | | Net Pay | 862.67 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 644.00 2,485.57 | | Social Security | 194.04 | Union dues | 13.75 | Check Amt Dir Dep | 0.00 2,232.82 |
| | | | | | | Medicare | 45.38 | | | | |
| | | | | | | Fed Income Tax | 377.84 | | | | |
| | | | | | | NY Income Tax | 145.46 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 15.99 | | | | |
| | | | | | | NY NYC CTY Inc | 102.49 | | | | |
| | COMPANY TOTAL | | 40.00 | 3,129.57 | | | 883.00 | | 13.75 | Net Pay | 2,232.82 |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 12/16/    :08 PM

Period Start - End Dat    12/16/21 - 12/22/21
Check Date    12/22/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

*Employer Liabilities*

| | | | Withholdings |
|---|---|---|---|
| Social Security | | | 194.04 |
| Medicare | | | 45.38 |
| TOTAL EMPLOYER LIABILITY | | | 239.42 |
| TOTAL TAX LIABILITY | | | 1,122.42 |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 12/16/21  05:08 PM

Period Start - End Date    12/16/21 - 12/22/21
Check Date    12/22/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| **Cintron, Francisc...** 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security | 39.93 | Union dues | 13.75 | Direct Deposit # 1171 | |
| | | | | | | Medicare | 9.33 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 64.34 | | | Chkg 024 | 469.50 |
| | | | | | | NY Income Tax | 25.42 | | | | |
| | | | | | | NY PFL | 3.29 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.84 | | | | |
| | CHECK 1 TOTAL | | 40.00 | 644.00 | | | 160.75 | | 13.75 | Net Pay | 469.50 |
| | Sick | 16.1000 | 80.00 | 1,288.00 | | Social Security | 79.86 | | | Direct Deposit # 1172 | |
| | | | | | | Medicare | 18.68 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 184.89 | | | Chkg 024 | 888.90 |
| | | | | | | NY Income Tax | 63.87 | | | | |
| | | | | | | NY PFL | 6.58 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 44.62 | | | | |
| | CHECK 2 TOTAL | | 80.00 | 1,288.00 | | | 399.10 | | | Net Pay | 888.90 |
| | EMPLOYEE TOTAL | | 120.00 | 1,932.00 | | | 559.85 | | 13.75 | Net Pay | 1,358.40 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security | 81.07 | | | Direct Deposit # 1173 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 294 | 900.67 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.02 | | | Net Pay | 900.67 |
| **Ten, Melissa** 5 | Salary | | | 1,177.88 | | Social Security | 73.03 | | | Direct Deposit # 1174 | |
| | | | | | | Medicare | 17.08 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 124.28 | | | Chkg 872 | 862.67 |
| | | | | | | NY Income Tax | 55.00 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 6.02 | | | | |
| | | | | | | NY NYC CTY Inc | 39.20 | | | | |
| | CHECK 1 TOTAL | | | 1,177.88 | | | 315.21 | | | Net Pay | 862.67 |
| | Bonus | | | 5,000.00 | | Social Security | 310.00 | | | Direct Deposit # 1175 | |
| | | | | | | Medicare | 72.50 | | | **Check Amt** | 0.00 |
| | | | | | | | | | | Chkg 872 | 4,617.50 |

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| **(cont.)** | | | | | | | | | | | |
| **Ten, Melissa  (cont.)** | | | | | | | | | | | |
| **5** | | | | | | | | | | | |
| | CHECK 2 TOTAL | | | 5,000.00 | | | 382.50 | | | Net Pay | 4,617.50 |
| | Vacation | | | 1,177.88 | | Social Security | 73.03 | | | Direct Deposit # 1176 | |
| | | | | | | Medicare | 17.08 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 124.28 | | | Chkg 872 | 862.67 |
| | | | | | | NY Income Tax | 55.00 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 6.02 | | | | |
| | | | | | | NY NYC CTY Inc | 39.20 | | | | |
| | CHECK 3 TOTAL | | | 1,177.88 | | | 315.21 | | | Net Pay | 862.67 |
| | EMPLOYEE  TOTAL | | | 7,355.76 | | | 1,012.92 | | | Net Pay | 6,342.84 |
| **COMPANY TOTALS** | Hourly | | 40.00 | 644.00 | | Social Security | 656.92 | Union dues | 13.75 | **Check Amt** | 0.00 |
| 3 Person(s) | Salary | | | 2,485.57 | | Medicare | 153.63 | | | Dir Dep | 8,601.91 |
| 6 Transaction(s) | Bonus | | | 5,000.00 | | Fed Income Tax | 687.01 | | | | |
| | Sick | | 80.00 | 1,288.00 | | NY Income Tax | 264.33 | | | | |
| | Vacation | | | 1,177.88 | | NY Disability | 3.00 | | | | |
| | | | | | | NY PFL | 28.59 | | | | |
| | | | | | | NY NYC CTY Inc | 186.31 | | | | |
| | COMPANY TOTAL | | 120.00 | 10,595.45 | | | 1,979.79 | | 13.75 | Net Pay | 8,601.91 |
| | | | | | | *Employer Liabilities* | | | | | |
| | | | | | | Social Security | 656.93 | | | | |
| | | | | | | Medicare | 153.64 | | | | |
| | | | | | TOTAL EMPLOYER LIABILITY | 810.57 | | | | |
| | | | | | TOTAL TAX LIABILITY | 2,790.36 | | | | |

(IC) = Independent Contractor

**0013 1602-9066**  J... :ronck Housing Company I
Run Date 12/13/21  12... M

Period Start - End Date    12/09/21 - 12/15/21
Check Date                 12/15/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

0013 1602-9066  Jonas Bronck Housing Company I

| EMPLOYEE NAME / ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| Cintron, Francisc... 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security Medicare Fed Income Tax NY Income Tax NY PFL NY Disability NY NYC CTY Inc | 39.92 9.34 64.34 25.42 3.29 0.60 17.84 | Union dues | 13.75 | Direct Deposit # 1168 **Check Amt** 0.00 Chkg 024 469.50 |
| | | EMPLOYEE TOTAL | 40.00 | 644.00 | | | 160.75 | | 13.75 | Net Pay 469.50 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security Medicare Fed Income Tax NY Income Tax NY PFL NY Disability NY NYC CTY Inc | 81.08 18.96 189.22 65.04 6.68 0.60 45.45 | | | Direct Deposit # 1169 **Check Amt** 0.00 Chkg 294 900.66 |
| | | EMPLOYEE TOTAL | | 1,307.69 | | | 407.03 | | | Net Pay 900.66 |
| Ten, Melissa 5 | Salary | | | 1,177.88 | | Social Security Medicare Fed Income Tax NY Income Tax NY PFL NY Disability NY NYC CTY Inc | 73.03 17.08 124.28 55.00 6.02 0.60 39.20 | | | Direct Deposit # 1170 **Check Amt** 0.00 Chkg 872 862.67 |
| | | EMPLOYEE TOTAL | | 1,177.88 | | | 315.21 | | | Net Pay 862.67 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 644.00 2,485.57 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 194.03 45.38 377.84 145.46 1.80 15.99 102.49 | Union dues | 13.75 | **Check Amt** 0.00 Dir Dep 2,232.83 |
| | | COMPANY TOTAL | 40.00 | 3,129.57 | | | 882.99 | | 13.75 | Net Pay 2,232.83 |

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| | | | | | | *Employer Liabilities* | | | |
| | | | | | | Social Security | 194.04 | | |
| | | | | | | Medicare | 45.38 | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 239.42 | | |
| | | | | | | TOTAL TAX LIABILITY | 1,122.41 | | |

(IC) = Independent Contractor

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 12/03/21    9 AM

Period Start - End    12/02/21 - 12/08/21
Check Date    12/08/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| **Cintron, Francisc...** 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 39.93 9.34 64.34 25.42 0.60 3.29 17.84 | Union dues | 13.75 | Direct Deposit # 1165 **Check Amt** Chkg 024 | 0.00 469.49 |
| | | EMPLOYEE TOTAL | 40.00 | 644.00 | | | 160.76 | | 13.75 | Net Pay | 469.49 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 81.08 18.97 189.22 65.04 0.60 6.68 45.45 | | | Direct Deposit # 1166 **Check Amt** Chkg 294 | 0.00 900.65 |
| | | EMPLOYEE TOTAL | | 1,307.69 | | | 407.04 | | | Net Pay | 900.65 |
| **Ten, Melissa** 5 | Salary | | | 1,177.88 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 73.02 17.08 124.28 55.00 0.60 6.02 39.20 | | | Direct Deposit # 1167 **Check Amt** Chkg 872 | 0.00 862.68 |
| | | EMPLOYEE TOTAL | | 1,177.88 | | | 315.20 | | | Net Pay | 862.68 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 644.00 2,485.57 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 194.03 45.39 377.84 145.46 1.80 15.99 102.49 | Union dues | 13.75 | **Check Amt** Dir Dep | 0.00 2,232.82 |
| | | COMPANY TOTAL | 40.00 | 3,129.57 | | | 883.00 | | 13.75 | Net Pay | 2,232.82 |

**0013 1602-9066**  Bronck Housing Company I
Run Date 11/24/21 0...  M

Period Start - End Da...  11/25/21 - 12/01/21
Check Date  12/01/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | | *Employer Liabilities* | | |
| | | | | | | Social Security 194.04 | | |
| | | | | | | Medicare 45.38 | | |
| | | | | | | TOTAL EMPLOYER LIABILITY 239.42 | | |
| | | | | | | TOTAL TAX LIABILITY 1,122.42 | | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 11/24/21  02:16 PM

Period Start - End Date    11/25/21 - 12/01/21
Check Date    12/01/21

Payroll Journal
Page 2 of 2
PYR.IRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME / ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc... 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 39.93 9.34 64.34 25.42 0.60 3.29 17.84 | Union dues | 13.75 | Direct Deposit # 1162 **Check Amt** Chkg 024 | 0.00 469.49 |
| | EMPLOYEE TOTAL | | 40.00 | 644.00 | | | 160.76 | | 13.75 | Net Pay | 469.49 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 81.07 18.96 189.22 65.04 0.60 6.68 45.45 | | | Direct Deposit # 1163 **Check Amt** Chkg 294 | 0.00 900.67 |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.02 | | | Net Pay | 900.67 |
| Ten, Melissa 5 | Salary | | | 1,177.88 | | Social Security Medicare Fed Income Tax NY Income Tax NY PFL NY Disability NY NYC CTY Inc | 73.03 17.08 124.28 55.00 6.02 0.60 39.20 | | | Direct Deposit # 1164 **Check Amt** Chkg 872 | 0.00 862.67 |
| | EMPLOYEE TOTAL | | | 1,177.88 | | | 315.21 | | | Net Pay | 862.67 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 644.00 2,485.57 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 194.03 45.38 377.84 145.46 1.80 15.99 102.49 | Union dues | 13.75 | **Check Amt** Dir Dep | 0.00 2,232.83 |
| | COMPANY TOTAL | | 40.00 | 3,129.57 | | | 882.99 | | 13.75 | Net Pay | 2,232.83 |

**0013 1602-9066**  Bronck Housing Company I
Run Date 11/19/21    AM

Period Start - End D    11/18/21 - 11/24/21
Check Date    11/24/21

Payroll Journal
Page 1 of 2
PYR JRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | | *Employer Liabilities* | | |
| | | | | | | Social Security       194.04 | | |
| | | | | | | Medicare                45.38 | | |
| | | | | | | TOTAL EMPLOYER LIABILITY       239.42 | | |
| | | | | | | TOTAL TAX LIABILITY          1,122.41 | | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 11/19/21  09:33 AM

Period Start - End Date   11/18/21 - 11/24/21
Check Date                11/24/21

Payroll Journal
Page 2 of 2
PYR IRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc... 6 | Hourly Overtime | 16.1000 24.1500 | 40.00 3.00 | 644.00 72.45 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 44.42 10.39 73.03 29.75 0.60 3.66 20.85 | Union dues | 13.75 | Direct Deposit # 1159 **Check Amt** Chkg 024 | 0.00 520.00 |
| | EMPLOYEE TOTAL | | 43.00 | 716.45 | | | 182.70 | | 13.75 | Net Pay | 520.00 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security Medicare Fed Income Tax NY Income Tax NY PFL NY Disability NY NYC CTY Inc | 81.08 18.96 189.22 65.04 6.68 0.60 45.45 | | | Direct Deposit # 1160 **Check Amt** Chkg 294 | 0.00 900.66 |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.03 | | | Net Pay | 900.66 |
| Ten, Melissa 5 | Salary | | | 1,177.88 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 73.03 17.08 124.28 55.00 0.60 6.02 39.20 | | | Direct Deposit # 1161 **Check Amt** Chkg 872 | 0.00 862.67 |
| | EMPLOYEE TOTAL | | | 1,177.88 | | | 315.21 | | | Net Pay | 862.67 |

| COMPANY TOTALS | | | | | | WITHHOLDINGS | | DEDUCTIONS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 Person(s) 3 Transaction(s) | Hourly Salary Overtime | | 40.00 3.00 | 644.00 2,485.57 72.45 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 198.53 46.43 386.53 149.79 1.80 16.36 105.50 | Union dues | 13.75 | **Check Amt** Dir Dep | 0.00 2,283.33 |
| | COMPANY TOTAL | | 43.00 | 3,202.02 | | | 904.94 | | 13.75 | Net Pay | 2,283.33 |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 11/12/21  02:05 PM

Period Start - End Date    11/11/21 - 11/17/21
Check Date                       11/17/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

*Employer Liabilities*

| | | |
|---|---|---|
| Social Security | 198.53 | |
| Medicare | 46.43 | |
| TOTAL EMPLOYER LIABILITY | 244.96 | |
| TOTAL TAX LIABILITY | 1,149.90 | |

(IC) = Independent Contractor

**0013 1602-9066**  Bronck Housing Company I
Run Date 11/12/21  PM

Period Start - End Date   11/11/21 - 11/17/21
Check Date                11/17/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc... 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security | 55.90 | Union dues | 13.75 | Direct Deposit # 1156 | |
| | Doubletime | 32.2000 | 8.00 | 257.60 | | Medicare | 13.07 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 99.88 | | | Chkg 024 | 644.46 |
| | | | | | | NY Income Tax | 40.80 | | | | |
| | | | | | | NY PFL | 4.61 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 28.53 | | | | |
| | EMPLOYEE TOTAL | | 48.00 | 901.60 | | | 243.39 | | 13.75 | Net Pay | 644.46 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 1157 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 294 | 900.66 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.03 | | | Net Pay | 900.66 |
| Ten, Melissa 5 | Salary | | | 1,177.88 | | Social Security | 73.03 | | | Direct Deposit # 1158 | |
| | | | | | | Medicare | 17.08 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 124.28 | | | Chkg 872 | 862.67 |
| | | | | | | NY Income Tax | 55.00 | | | | |
| | | | | | | NY PFL | 6.02 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 39.20 | | | | |
| | EMPLOYEE TOTAL | | | 1,177.88 | | | 315.21 | | | Net Pay | 862.67 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly | | 40.00 | 644.00 | | Social Security | 210.01 | Union dues | 13.75 | **Check Amt** | 0.00 |
| | Salary | | | 2,485.57 | | Medicare | 49.11 | | | Dir Dep | 2,407.79 |
| | Doubletime | | 8.00 | 257.60 | | Fed Income Tax | 413.38 | | | | |
| | | | | | | NY Income Tax | 160.84 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 17.31 | | | | |
| | | | | | | NY NYC CTY Inc | 113.18 | | | | |
| | COMPANY TOTAL | | 48.00 | 3,387.17 | | | 965.63 | | 13.75 | Net Pay | 2,407.79 |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 11/04/21  04:28 PM

Period Start - End Date    11/04/21 - 11/10/21
Check Date                       11/10/21

Payroll Journal
Page 1 of 2
PYR.IRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | | *Employer Liabilities* | | |
| | | | | | | Social Security          210.01 | | |
| | | | | | | Medicare                     49.11 | | |
| | | | | | | TOTAL EMPLOYER LIABILITY     259.12 | | |
| | | | | | | TOTAL TAX LIABILITY        1,224.75 | | |

(IC) = Independent Contractor

Period Start - End Date    11/04/21 - 11/10/21
Check Date                       11/10/21

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cintron, Francisc...** 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security | 58.64 | Union dues | 13.75 | Direct Deposit # 1153 | |
| | Overtime | 24.1500 | 12.50 | 301.88 | | Medicare | 13.71 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 109.62 | | | Chkg 024 | 670.92 |
| | | | | | | NY Income Tax | 43.44 | | | | |
| | | | | | | NY PFL | 4.83 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 30.37 | | | | |
| | EMPLOYEE TOTAL | | 52.50 | 945.88 | | | 261.21 | | 13.75 | Net Pay | 670.92 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security | 81.07 | | | Direct Deposit # 1154 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 294 | 900.67 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.02 | | | Net Pay | 900.67 |
| **Ten, Melissa** 5 | Salary | | | 1,177.88 | | Social Security | 73.03 | | | Direct Deposit # 1155 | |
| | | | | | | Medicare | 17.08 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 124.28 | | | Chkg 872 | 862.67 |
| | | | | | | NY Income Tax | 55.00 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 6.02 | | | | |
| | | | | | | NY NYC CTY Inc | 39.20 | | | | |
| | EMPLOYEE TOTAL | | | 1,177.88 | | | 315.21 | | | Net Pay | 862.67 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly | | 40.00 | 644.00 | | Social Security | 212.74 | Union dues | 13.75 | **Check Amt** | 0.00 |
| | Salary | | | 2,485.57 | | Medicare | 49.75 | | | Dir Dep | 2,434.26 |
| | Overtime | | 12.50 | 301.88 | | Fed Income Tax | 423.12 | | | | |
| | | | | | | NY Income Tax | 163.48 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 17.53 | | | | |
| | | | | | | NY NYC CTY Inc | 115.02 | | | | |
| | COMPANY TOTAL | | 52.50 | 3,431.45 | | | 983.44 | | 13.75 | Net Pay | 2,434.26 |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 11/01/21  02:11 PM

Period Start - End Date    10/28/21 - 11/03/21
Check Date                11/03/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | | *Employer Liabilities* | | |
| | | | | | | Social Security 212.75 | | |
| | | | | | | Medicare 49.76 | | |
| | | | | | TOTAL EMPLOYER LIABILITY | 262.51 | | |
| | | | | | TOTAL TAX LIABILITY | 1,245.95 | | |

(IC) = Independent Contractor

**0013 1602-9066**  ⬤ s Bronck Housing Company I
Run Date 11/01/21 ⬤ PM

Period Start - End Da⬤    10/28/21 - 11/03/21
Check Date    11/03/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc... 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security | 39.93 | Union dues | 13.75 | Direct Deposit # 10419 | |
| | | | | | | Medicare | 9.34 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 64.34 | | | Chkg 024 | 469.49 |
| | | | | | | NY Income Tax | 25.42 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 3.29 | | | | |
| | | | | | | NY NYC CTY Inc | 17.84 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 644.00 | | | 160.76 | | 13.75 | Net Pay | 469.49 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10420 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 294 | 900.66 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.03 | | | Net Pay | 900.66 |
| Ten, Melissa 5 | Salary | | | 1,177.88 | | Social Security | 73.03 | | | Direct Deposit # 10421 | |
| | | | | | | Medicare | 17.08 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 124.28 | | | Chkg 872 | 862.67 |
| | | | | | | NY Income Tax | 55.00 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 6.02 | | | | |
| | | | | | | NY NYC CTY Inc | 39.20 | | | | |
| | EMPLOYEE TOTAL | | | 1,177.88 | | | 315.21 | | | Net Pay | 862.67 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 644.00 2,485.57 | | Social Security | 194.04 | Union dues | 13.75 | **Check Amt** Dir Dep | 0.00 2,232.82 |
| | | | | | | Medicare | 45.38 | | | | |
| | | | | | | Fed Income Tax | 377.84 | | | | |
| | | | | | | NY Income Tax | 145.46 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 15.99 | | | | |
| | | | | | | NY NYC CTY Inc | 102.49 | | | | |
| | COMPANY TOTAL | | 40.00 | 3,129.57 | | | 883.00 | | 13.75 | Net Pay | 2,232.82 |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 10/22/21  02:20 PM

Period Start - End Date    10/21/21 - 10/27/21
Check Date    10/27/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| | | | | | | *Employer Liabilities* | | | |
| | | | | | | Social Security | 194.04 | | |
| | | | | | | Medicare | 45.38 | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 239.42 | | |
| | | | | | | TOTAL TAX LIABILITY | 1,122.42 | | |

(IC) = Independent Contractor

·**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 10/22/21 02:   M

Period Start - End Date    10/21/21 - 10/27/21
Check Date                 10/27/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc... 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 39.93 9.34 64.34 25.42 0.60 3.29 17.84 | Union dues | 13.75 | Direct Deposit # 10416 **Check Amt** Chkg 024 | 0.00 469.49 |
| | EMPLOYEE TOTAL | | 40.00 | 644.00 | | | 160.76 | | 13.75 | Net Pay | 469.49 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 81.08 18.97 189.22 65.04 0.60 6.68 45.45 | | | Direct Deposit # 10417 **Check Amt** Chkg 294 | 0.00 900.65 |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.04 | | | Net Pay | 900.65 |
| Ten, Melissa 5 | Salary | | | 1,177.88 | | Social Security Medicare Fed Income Tax NY Income Tax NY PFL NY Disability NY NYC CTY Inc | 73.03 17.08 124.28 55.00 6.02 0.60 39.20 | | | Direct Deposit # 10418 **Check Amt** Chkg 872 | 0.00 862.67 |
| | EMPLOYEE TOTAL | | | 1,177.88 | | | 315.21 | | | Net Pay | 862.67 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 644.00 2,485.57 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 194.04 45.39 377.84 145.46 1.80 15.99 102.49 | Union dues | 13.75 | **Check Amt** Dir Dep | 0.00 2,232.81 |
| | COMPANY TOTAL | | 40.00 | 3,129.57 | | | 883.01 | | 13.75 | Net Pay | 2,232.81 |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 10/14/21  04:43 PM

Period Start - End Date    10/14/21 - 10/20/21
Check Date    10/20/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | | *Employer Liabilities* | | |
| | | | | | | Social Security 194.04 | | |
| | | | | | | Medicare 45.38 | | |
| | | | | | | TOTAL EMPLOYER LIABILITY 239.42 | | |
| | | | | | | TOTAL TAX LIABILITY 1,122.43 | | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 10/14/21  ⌀ ?PM

Period Start - End Da    10/14/21 - 10/20/21
Check Date              10/20/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc...<br>6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security<br>Medicare<br>Fed Income Tax<br>NY Income Tax<br>NY Disability<br>NY PFL<br>NY NYC CTY Inc | 39.93<br>9.34<br>64.34<br>25.42<br>0.60<br>3.29<br>17.84 | Union dues | 13.75 | Direct Deposit # 10413<br>**Check Amt**<br>Chkg 024 | <br>0.00<br>469.49 |
| | EMPLOYEE TOTAL | | 40.00 | 644.00 | | | 160.76 | | 13.75 | Net Pay | 469.49 |
| Perez, Wilburt<br>3 | Salary | | | 1,307.69 | | Social Security<br>Medicare<br>Fed Income Tax<br>NY Income Tax<br>NY Disability<br>NY PFL<br>NY NYC CTY Inc | 81.08<br>18.96<br>189.22<br>65.04<br>0.60<br>6.68<br>45.45 | | | Direct Deposit # 10414<br>**Check Amt**<br>Chkg 294 | <br>0.00<br>900.66 |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.03 | | | Net Pay | 900.66 |
| Ten, Melissa<br>5 | Salary | | | 1,177.88 | | Social Security<br>Medicare<br>Fed Income Tax<br>NY Income Tax<br>NY PFL<br>NY Disability<br>NY NYC CTY Inc | 73.02<br>17.07<br>124.28<br>55.00<br>6.02<br>0.60<br>39.20 | | | Direct Deposit # 10415<br>**Check Amt**<br>Chkg 872 | <br>0.00<br>862.69 |
| | EMPLOYEE TOTAL | | | 1,177.88 | | | 315.19 | | | Net Pay | 862.69 |
| **COMPANY TOTALS**<br>3 Person(s)<br>3 Transaction(s) | Hourly<br>Salary | | 40.00 | 644.00<br>2,485.57 | | Social Security<br>Medicare<br>Fed Income Tax<br>NY Income Tax<br>NY Disability<br>NY PFL<br>NY NYC CTY Inc | 194.03<br>45.37<br>377.84<br>145.46<br>1.80<br>15.99<br>102.49 | Union dues | 13.75 | **Check Amt**<br>Dir Dep | 0.00<br>2,232.84 |
| | COMPANY TOTAL | | 40.00 | 3,129.57 | | | 882.98 | | 13.75 | Net Pay | 2,232.84 |

**0013 1602-9066**  Bronck Housing Company I
Run Date 10/08/21 1...PM

Period Start - End Da...  10/07/21 - 10/13/21
Check Date  10/13/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

*Employer Liabilities*

| | | |
|---|---|---|
| Social Security | 194.04 |
| Medicare | 45.38 |
| TOTAL EMPLOYER LIABILITY | 239.42 |
| TOTAL TAX LIABILITY | 1,122.40 |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 10/08/21  12:03 PM

Period Start - End Date   10/07/21 - 10/13/21
Check Date                10/13/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| **Cintron, Francisc...** 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 39.93 9.34 64.34 25.42 0.60 3.29 17.84 | Union dues | 13.75 | Direct Deposit # 10410 **Check Amt** Chkg 024 | 0.00 469.49 |
| | EMPLOYEE TOTAL | | 40.00 | 644.00 | | | 160.76 | | 13.75 | Net Pay | 469.49 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security Medicare Fed Income Tax NY Income Tax NY PFL NY Disability NY NYC CTY Inc | 81.07 18.96 189.22 65.04 6.68 0.60 45.45 | | | Direct Deposit # 10411 **Check Amt** Chkg 294 | 0.00 900.67 |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.02 | | | Net Pay | 900.67 |
| **Ten, Melissa** 5 | Salary | | | 1,177.88 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 73.03 17.08 124.28 55.00 0.60 6.02 39.20 | | | Direct Deposit # 10412 **Check Amt** Chkg 872 | 0.00 862.67 |
| | EMPLOYEE TOTAL | | | 1,177.88 | | | 315.21 | | | Net Pay | 862.67 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 644.00 2,485.57 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 194.03 45.38 377.84 145.46 1.80 15.99 102.49 | Union dues | 13.75 | **Check Amt** Dir Dep | 0.00 2,232.83 |
| | COMPANY TOTAL | | 40.00 | 3,129.57 | | | 882.99 | | 13.75 | Net Pay | 2,232.83 |

Period Start - End Date    09/30/21 - 10/06/21
Check Date    10/06/21

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | | *Employer Liabilities* | | |
| | | | | | | Social Security        194.04 | | |
| | | | | | | Medicare                 45.38 | | |
| | | | | | | TOTAL EMPLOYER LIABILITY    239.42 | | |
| | | | | | | TOTAL TAX LIABILITY       1,122.41 | | |

(IC) = Independent Contractor

**0013 1602-9066** J    Bronck Housing Company I
Run Date   01/21  10   M

Period Start - End Date    09/30/21 - 10/06/21
Check Date                 10/06/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| **Cintron, Francisc...** 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security | 39.92 | Union dues | 13.75 | Direct Deposit # 10407 | |
| | | | | | | Medicare | 9.33 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 64.34 | | | Chkg 024 | 469.51 |
| | | | | | | NY Income Tax | 25.42 | | | | |
| | | | | | | NY PFL | 3.29 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.84 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 644.00 | | | 160.74 | | 13.75 | Net Pay | 469.51 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10408 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 294 | 900.66 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.03 | | | Net Pay | 900.66 |
| **Ten, Melissa** 5 | Salary | | | 1,177.88 | | Social Security | 73.03 | | | Direct Deposit # 10409 | |
| | | | | | | Medicare | 17.08 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 124.28 | | | Chkg 872 | 862.67 |
| | | | | | | NY Income Tax | 55.00 | | | | |
| | | | | | | NY PFL | 6.02 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 39.20 | | | | |
| | EMPLOYEE TOTAL | | | 1,177.88 | | | 315.21 | | | Net Pay | 862.67 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 644.00 2,485.57 | | Social Security | 194.03 | Union dues | 13.75 | **Check Amt** | 0.00 |
| | | | | | | Medicare | 45.37 | | | Dir Dep | 2,232.84 |
| | | | | | | Fed Income Tax | 377.84 | | | | |
| | | | | | | NY Income Tax | 145.46 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 15.99 | | | | |
| | | | | | | NY NYC CTY Inc | 102.49 | | | | |
| | COMPANY TOTAL | | 40.00 | 3,129.57 | | | 882.98 | | 13.75 | Net Pay | 2,232.84 |

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 09/24/21  02:37 PM

Period Start - End Date    09/23/21 - 09/29/21
Check Date    09/29/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

*Employer Liabilities*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Social Security | 194.04 | |
| | | | | | | Medicare | 45.38 | |
| | | | | | TOTAL EMPLOYER LIABILITY | 239.42 | | |
| | | | | | TOTAL TAX LIABILITY | 1,122.40 | | |

(IC) = Independent Contractor

Period Start - End Date    09/23/21 - 09/29/21
Check Date    09/29/21

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cintron, Francisc... 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security | 39.93 | Union dues | 13.75 | Direct Deposit # 10404 | |
| | | | | | | Medicare | 9.34 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 64.34 | | | Chkg 024 | 469.49 |
| | | | | | | NY Income Tax | 25.42 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 3.29 | | | | |
| | | | | | | NY NYC CTY Inc | 17.84 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 644.00 | | | 160.76 | | 13.75 | Net Pay | 469.49 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10405 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 294 | 900.66 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.03 | | | Net Pay | 900.66 |
| Ten, Melissa 5 | Salary | | | 1,177.88 | | Social Security | 73.03 | | | Direct Deposit # 10406 | |
| | | | | | | Medicare | 17.08 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 124.28 | | | Chkg 872 | 862.67 |
| | | | | | | NY Income Tax | 55.00 | | | | |
| | | | | | | NY PFL | 6.02 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 39.20 | | | | |
| | EMPLOYEE TOTAL | | | 1,177.88 | | | 315.21 | | | Net Pay | 862.67 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 644.00 2,485.57 | | Social Security | 194.04 | Union dues | 13.75 | **Check Amt** Dir Dep | 0.00 2,232.82 |
| | | | | | | Medicare | 45.38 | | | | |
| | | | | | | Fed Income Tax | 377.84 | | | | |
| | | | | | | NY Income Tax | 145.46 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 15.99 | | | | |
| | | | | | | NY NYC CTY Inc | 102.49 | | | | |
| | COMPANY TOTAL | | 40.00 | 3,129.57 | | | 883.00 | | 13.75 | Net Pay | 2,232.82 |

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 09/17/21  01:26 PM

Period Start - End Date    09/16/21 - 09/22/21
Check Date    09/22/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

*Employer Liabilities*

Social Security 194.04
Medicare 45.38

TOTAL EMPLOYER LIABILITY 239.42
TOTAL TAX LIABILITY 1,122.42

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 09/17/21  01:  M

Period Start - End Date    09/16/21 - 09/22/21
Check Date                 09/22/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME / ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc... 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security | 39.93 | Union dues | 13.75 | Direct Deposit # 10401 | |
| | | | | | | Medicare | 9.34 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 64.34 | | | Chkg 024 | 469.49 |
| | | | | | | NY Income Tax | 25.42 | | | | |
| | | | | | | NY PFL | 3.29 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.84 | | | | |
| | EMPLOYEE  TOTAL | | 40.00 | 644.00 | | | 160.76 | | 13.75 | Net Pay | 469.49 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.07 | | | Direct Deposit # 10402 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 294 | 900.67 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE  TOTAL | | | 1,307.69 | | | 407.02 | | | Net Pay | 900.67 |
| Ten, Melissa 5 | Salary | | | 1,177.88 | | Social Security | 73.03 | | | Direct Deposit # 10403 | |
| | | | | | | Medicare | 17.08 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 124.28 | | | Chkg 872 | 862.67 |
| | | | | | | NY Income Tax | 55.00 | | | | |
| | | | | | | NY PFL | 6.02 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 39.20 | | | | |
| | EMPLOYEE  TOTAL | | | 1,177.88 | | | 315.21 | | | Net Pay | 862.67 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly | | 40.00 | 644.00 | | Social Security | 194.03 | Union dues | 13.75 | **Check Amt** | 0.00 |
| | Salary | | | 2,485.57 | | Medicare | 45.38 | | | Dir Dep | 2,232.83 |
| | | | | | | Fed Income Tax | 377.84 | | | | |
| | | | | | | NY Income Tax | 145.46 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 15.99 | | | | |
| | | | | | | NY NYC CTY Inc | 102.49 | | | | |
| | COMPANY  TOTAL | | 40.00 | 3,129.57 | | | 882.99 | | 13.75 | Net Pay | 2,232.83 |

**0013 1602-9066**   Bronck Housing Company I
Run Date 09/10/...   ...M

Period Start - End L...   09/09/21 - 09/15/21
Check Date    09/15/21

Payroll Journal
Page 1 of 2
PYR JRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

*Employer Liabilities*

Social Security 194.04
Medicare 45.38

TOTAL EMPLOYER LIABILITY 239.42
TOTAL TAX LIABILITY 1,122.41

(IC) = Independent Contractor

---

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 09/10/21  11:45 AM

Period Start - End Date    09/09/21 - 09/15/21
Check Date    09/15/21

Payroll Journal
Page 2 of 2
PYRJRN