# PAYROLL JOURNAL

0013 1602-9066  Jonas Bronck Housing Company I

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cintron, Francisc...** 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security Medicare Fed Income Tax NY Income Tax NY PFL NY Disability NY NYC CTY Inc | 39.93 9.34 64.34 25.42 3.29 0.60 17.84 | Union dues | 13.75 | Direct Deposit # 10398 **Check Amt** Chkg 024 | 0.00 469.49 |
| | | | EMPLOYEE TOTAL 40.00 | 644.00 | | | 160.76 | | 13.75 | Net Pay | 469.49 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security Medicare Fed Income Tax NY Income Tax NY PFL NY Disability NY NYC CTY Inc | 81.08 18.96 189.22 65.04 6.68 0.60 45.45 | | | Direct Deposit # 10399 **Check Amt** Chkg 294 | 0.00 900.66 |
| | | | EMPLOYEE TOTAL | 1,307.69 | | | 407.03 | | | Net Pay | 900.66 |
| **Ten, Melissa** 5 | Salary | | | 1,177.88 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 73.03 17.08 124.28 55.00 0.60 6.02 39.20 | | | Direct Deposit # 10400 **Check Amt** Chkg 872 | 0.00 862.67 |
| | | | EMPLOYEE TOTAL | 1,177.88 | | | 315.21 | | | Net Pay | 862.67 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 644.00 2,485.57 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 194.04 45.38 377.84 145.46 1.80 15.99 102.49 | Union dues | 13.75 | **Check Amt** Dir Dep | 0.00 2,232.82 |
| | COMPANY TOTAL | | 40.00 | 3,129.57 | | | 883.00 | | 13.75 | Net Pay | 2,232.82 |

0013 1602-9066  Bronck Housing Company I
Run Date 09/02/...

Period Start - End D...   09/02/21 - 09/08/21
Check Date                09/08/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

*Employer Liabilities*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Social Security | | | | | | 194.04 | | |
| Medicare | | | | | | 45.38 | | |
| TOTAL EMPLOYER LIABILITY | | | | | | 239.42 | | |
| TOTAL TAX LIABILITY | | | | | | 1,122.42 | | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 09/02/21  05:13 PM

Period Start - End Date    09/02/21 - 09/08/21
Check Date                09/08/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc... 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security | 39.93 | Union dues | 13.75 | Direct Deposit # 10395 | |
| | | | | | | Medicare | 9.34 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 64.34 | | | Chkg 024 | 469.49 |
| | | | | | | NY Income Tax | 25.42 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 3.29 | | | | |
| | | | | | | NY NYC CTY Inc | 17.84 | | | | |
| | EMPLOYEE  TOTAL | | 40.00 | 644.00 | | | 160.76 | | 13.75 | Net Pay | 469.49 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10396 | |
| | | | | | | Medicare | 18.97 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 294 | 900.65 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE  TOTAL | | | 1,307.69 | | | 407.04 | | | Net Pay | 900.65 |
| Ten, Melissa 5 | Salary | | | 1,177.88 | | Social Security | 73.03 | | | Direct Deposit # 10397 | |
| | | | | | | Medicare | 17.08 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 124.28 | | | Chkg 872 | 862.67 |
| | | | | | | NY Income Tax | 55.00 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 6.02 | | | | |
| | | | | | | NY NYC CTY Inc | 39.20 | | | | |
| | EMPLOYEE  TOTAL | | | 1,177.88 | | | 315.21 | | | Net Pay | 862.67 |
| **COMPANY TOTALS** *3 Person(s)* *3 Transaction(s)* | Hourly Salary | | 40.00 | 644.00 2,485.57 | | Social Security | 194.04 | Union dues | 13.75 | **Check Amt** Dir Dep | 0.00 2,232.81 |
| | | | | | | Medicare | 45.39 | | | | |
| | | | | | | Fed Income Tax | 377.84 | | | | |
| | | | | | | NY Income Tax | 145.46 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 15.99 | | | | |
| | | | | | | NY NYC CTY Inc | 102.49 | | | | |
| | COMPANY TOTAL | | 40.00 | 3,129.57 | | | 883.01 | | 13.75 | Net Pay | 2,232.81 |

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 08/26/21  11:29 AM

Period Start - End Date   08/26/21 - 09/01/21
Check Date   09/01/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | | *Employer Liabilities* | | |
| | | | | | | Social Security 194.04 | | |
| | | | | | | Medicare 45.38 | | |
| | | | | | TOTAL EMPLOYER LIABILITY | 239.42 | | |
| | | | | | TOTAL TAX LIABILITY | 1,122.43 | | |

(IC) = Independent Contractor

**0013 1602-9066** J...  Bronck Housing Company I
Run Date 08/26/21  11... M

Period Start - End Date    08/26/21 - 09/01/21
Check Date                 09/01/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| **Cintron, Francisc...** 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security | 39.92 | Union dues | 13.75 | Direct Deposit # 10392 | |
| | | | | | | Medicare | 9.33 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 64.34 | | | Chkg 024 | 469.51 |
| | | | | | | NY Income Tax | 25.42 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 3.29 | | | | |
| | | | | | | NY NYC CTY Inc | 17.84 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 644.00 | | | 160.74 | | 13.75 | Net Pay | 469.51 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security | 81.07 | | | Direct Deposit # 10393 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 294 | 900.67 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.02 | | | Net Pay | 900.67 |
| **Ten, Melissa** 5 | Salary | | | 1,177.88 | | Social Security | 73.02 | | | Direct Deposit # 10394 | |
| | | | | | | Medicare | 17.08 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 124.28 | | | Chkg 872 | 862.68 |
| | | | | | | NY Income Tax | 55.00 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 6.02 | | | | |
| | | | | | | NY NYC CTY Inc | 39.20 | | | | |
| | EMPLOYEE TOTAL | | | 1,177.88 | | | 315.20 | | | Net Pay | 862.68 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 644.00 2,485.57 | | Social Security | 194.01 | Union dues | 13.75 | **Check Amt** Dir Dep | 0.00 2,232.86 |
| | | | | | | Medicare | 45.37 | | | | |
| | | | | | | Fed Income Tax | 377.84 | | | | |
| | | | | | | NY Income Tax | 145.46 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 15.99 | | | | |
| | | | | | | NY NYC CTY Inc | 102.49 | | | | |
| | COMPANY TOTAL | | 40.00 | 3,129.57 | | | 882.96 | | 13.75 | Net Pay | 2,232.86 |

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 08/19/21  12:42 PM

Period Start - End Date    08/19/21 - 08/25/21
Check Date    08/25/21

Payroll Journal
Page 1 of 2
PYR.JRN

# PAYROLL JOURNAL

**0013 1602-9066**   Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

*Employer Liabilities*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Social Security | | | | | 194.04 | | |
| Medicare | | | | | 45.38 | | |
| TOTAL EMPLOYER LIABILITY | | | | | 239.42 | | |
| TOTAL TAX LIABILITY | | | | | 1,122.38 | | |

(IC) = Independent Contractor

Period Start - End D        08/19/21 - 08/25/21
Check Date                  08/25/21

# PAYROLL JOURNAL

0013 1602-9066  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc... 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security | 39.93 | Union dues | 13.75 | Direct Deposit # 10389 | |
| | | | | | | Medicare | 9.34 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 64.34 | | | Chkg 024 | 469.49 |
| | | | | | | NY Income Tax | 25.42 | | | | |
| | | | | | | NY PFL | 3.29 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.84 | | | | |
| | EMPLOYEE  TOTAL | | 40.00 | 644.00 | | | 160.76 | | 13.75 | Net Pay | 469.49 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10390 | |
| | | | | | | Medicare | 18.96 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 294 | 900.66 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE  TOTAL | | | 1,307.69 | | | 407.03 | | | Net Pay | 900.66 |
| Ten, Melissa 5 | Salary | | | 1,177.88 | | Social Security | 73.03 | | | Direct Deposit # 10391 | |
| | | | | | | Medicare | 17.08 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 124.28 | | | Chkg 872 | 862.67 |
| | | | | | | NY Income Tax | 55.00 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 6.02 | | | | |
| | | | | | | NY NYC CTY Inc | 39.20 | | | | |
| | EMPLOYEE  TOTAL | | | 1,177.88 | | | 315.21 | | | Net Pay | 862.67 |
| COMPANY TOTALS 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 644.00 2,485.57 | | Social Security | 194.04 | Union dues | 13.75 | Check Amt | 0.00 |
| | | | | | | Medicare | 45.38 | | | Dir Dep | 2,232.82 |
| | | | | | | Fed Income Tax | 377.84 | | | | |
| | | | | | | NY Income Tax | 145.46 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 15.99 | | | | |
| | | | | | | NY NYC CTY Inc | 102.49 | | | | |
| | COMPANY  TOTAL | | 40.00 | 3,129.57 | | | 883.00 | | 13.75 | Net Pay | 2,232.82 |

0013 1602-9066  Jonas Bronck Housing Company I
Run Date 08/12/21  02:42 PM

Period Start - End Date     08/12/21 - 08/18/21
Check Date                          08/18/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| | | | | | | *Employer Liabilities* | | | |
| | | | | | | Social Security | 194.04 | | |
| | | | | | | Medicare | 45.38 | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 239.42 | | |
| | | | | | | TOTAL TAX LIABILITY | 1,122.42 | | |

(IC) = Independent Contractor

**0013 1602-90** Jonas Bronck Housing Company I
Run Date 08/12     :42 PM

Period Start - End D     08/12/21 - 08/18/21
Check Date               08/18/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc... 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security | 39.93 | Union dues | 13.75 | Direct Deposit # 10386 | |
| | | | | | | Medicare | 9.34 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 64.34 | | | Chkg 024 | 469.49 |
| | | | | | | NY Income Tax | 25.42 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 3.29 | | | | |
| | | | | | | NY NYC CTY Inc | 17.84 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 644.00 | | | 160.76 | | 13.75 | Net Pay | 469.49 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10387 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 294 | 900.66 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.03 | | | Net Pay | 900.66 |
| Ten, Melissa 5 | Salary | | | 1,177.88 | | Social Security | 73.03 | | | Direct Deposit # 10388 | |
| | | | | | | Medicare | 17.08 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 124.28 | | | Chkg 872 | 862.67 |
| | | | | | | NY Income Tax | 55.00 | | | | |
| | | | | | | NY PFL | 6.02 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 39.20 | | | | |
| | EMPLOYEE TOTAL | | | 1,177.88 | | | 315.21 | | | Net Pay | 862.67 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 644.00 2,485.57 | | Social Security | 194.04 | Union dues | 13.75 | **Check Amt** | 0.00 |
| | | | | | | Medicare | 45.38 | | | Dir Dep | 2,232.82 |
| | | | | | | Fed Income Tax | 377.84 | | | | |
| | | | | | | NY Income Tax | 145.46 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 15.99 | | | | |
| | | | | | | NY NYC CTY Inc | 102.49 | | | | |
| | COMPANY TOTAL | | 40.00 | 3,129.57 | | | 883.00 | | 13.75 | Net Pay | 2,232.82 |

**0013 1602-9066** Jonas Bronck Housing Company I
... Date 08/05/  1:33 AM

Period Start - End D    08/05/21 - 08/11/21
Check Date    08/11/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | | *Employer Liabilities* | | |
| | | | | | | Social Security 194.04 | | |
| | | | | | | Medicare 45.38 | | |
| | | | | | TOTAL EMPLOYER LIABILITY | 239.42 | | |
| | | | | | TOTAL TAX LIABILITY | 1,122.42 | | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 08/05/21  11:33 AM

Period Start - End Date    08/05/21 - 08/11/21
Check Date                08/11/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc... 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security | 39.93 | Union dues | 13.75 | Direct Deposit # 10383 | |
| | | | | | | Medicare | 9.34 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 64.34 | | | Chkg 024 | 469.49 |
| | | | | | | NY Income Tax | 25.42 | | | | |
| | | | | | | NY PFL | 3.29 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.84 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 644.00 | | | 160.76 | | 13.75 | Net Pay | 469.49 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.07 | | | Direct Deposit # 10384 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 294 | 900.67 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.02 | | | Net Pay | 900.67 |
| Ten, Melissa 5 | Salary | | | 1,177.88 | | Social Security | 73.03 | | | Direct Deposit # 10385 | |
| | | | | | | Medicare | 17.08 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 124.28 | | | Chkg 872 | 862.67 |
| | | | | | | NY Income Tax | 55.00 | | | | |
| | | | | | | NY PFL | 6.02 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 39.20 | | | | |
| | EMPLOYEE TOTAL | | | 1,177.88 | | | 315.21 | | | Net Pay | 862.67 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 644.00 2,485.57 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 194.03 45.38 377.84 145.46 1.80 15.99 102.49 | Union dues | 13.75 | **Check Amt** Dir Dep | 0.00 2,232.83 |
| | COMPANY TOTAL | | 40.00 | 3,129.57 | | | 882.99 | | 13.75 | Net Pay | 2,232.83 |

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 07/  2:08 PM

Period Start - End   07/29/21 - 08/04/21
Check Date           08/04/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| | | | | | | *Employer Liabilities* | | | |
| | | | | | | Social Security | 194.04 | | |
| | | | | | | Medicare | 45.38 | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 239.42 | | |
| | | | | | | TOTAL TAX LIABILITY | 1,122.41 | | |

(IC) = Independent Contractor

**0013 1602-9066**   Jonas Bronck Housing Company I
Run Date 07/29/21  12:08 PM

Period Start - End Date   07/29/21 - 08/04/21
Check Date                08/04/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc...6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security Medicare Fed Income Tax NY Income Tax NY PFL NY Disability NY NYC CTY Inc | 39.93 9.34 64.34 25.42 3.29 0.60 17.84 | Union dues | 13.75 | Direct Deposit # 10380 Check Amt Chkg 024 | 0.00 469.49 |
| | EMPLOYEE TOTAL | | 40.00 | 644.00 | | | 160.76 | | 13.75 | Net Pay | 469.49 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 81.08 18.96 189.22 65.04 0.60 6.68 45.45 | | | Direct Deposit # 10381 Check Amt Chkg 294 | 0.00 900.66 |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.03 | | | Net Pay | 900.66 |
| Ten, Melissa 5 | Salary | | | 1,177.88 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 73.03 17.08 124.28 55.00 0.60 6.02 39.20 | | | Direct Deposit # 10382 Check Amt Chkg 872 | 0.00 862.67 |
| | EMPLOYEE TOTAL | | | 1,177.88 | | | 315.21 | | | Net Pay | 862.67 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 644.00 2,485.57 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 194.04 45.38 377.84 145.46 1.80 15.99 102.49 | Union dues | 13.75 | Check Amt Dir Dep | 0.00 2,232.82 |
| | COMPANY TOTAL | | 40.00 | 3,129.57 | | | 883.00 | | 13.75 | Net Pay | 2,232.82 |

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 07/22/21 10:13 AM

Period Start - End Date    07/22/21 - 07/28/21
Check Date    07/28/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

*Employer Liabilities*

| | | | |
|---|---|---|---|
| Social Security | 194.04 | | |
| Medicare | 45.38 | | |
| TOTAL EMPLOYER LIABILITY | 239.42 | | |
| TOTAL TAX LIABILITY | 1,122.42 | | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 07/22/    ):13 AM

Period Start - End D~    07/22/21 - 07/28/21
Check Date    07/28/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

0013 1602-9066  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc... 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security Medicare Fed Income Tax NY Income Tax NY PFL NY Disability NY NYC CTY Inc | 39.92 9.33 64.34 25.42 3.29 0.60 17.84 | Union dues | 13.75 | Direct Deposit # 10377 **Check Amt** Chkg 024 | 0.00 469.51 |
| | EMPLOYEE TOTAL | | 40.00 | 644.00 | | | 160.74 | | 13.75 | Net Pay | 469.51 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 81.08 18.96 189.22 65.04 0.60 6.68 45.45 | | | Direct Deposit # 10378 **Check Amt** Chkg 294 | 0.00 900.66 |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.03 | | | Net Pay | 900.66 |
| Ten, Melissa 5 | Salary | | | 1,177.88 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 73.03 17.08 124.28 55.00 0.60 6.02 39.20 | | | Direct Deposit # 10379 **Check Amt** Chkg 872 | 0.00 862.67 |
| | EMPLOYEE TOTAL | | | 1,177.88 | | | 315.21 | | | Net Pay | 862.67 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 644.00 2,485.57 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 194.03 45.37 377.84 145.46 1.80 15.99 102.49 | Union dues | 13.75 | **Check Amt** Dir Dep | 0.00 2,232.84 |
| | COMPANY TOTAL | | 40.00 | 3,129.57 | | | 882.98 | | 13.75 | Net Pay | 2,232.84 |

0013 1602-9066  Jonas Bronck Housing Company I
Run Date 07/15/21  11:47 AM

Period Start - End Date    07/15/21 - 07/21/21
Check Date                07/21/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | |
| | | | | | | *Employer Liabilities* | | | |
| | | | | | | Social Security | 194.04 | | |
| | | | | | | Medicare | 45.38 | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 239.42 | | |
| | | | | | | TOTAL TAX LIABILITY | 1,122.40 | | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 07/15/21  11:47 AM

Period Start - End Date    07/15/21 - 07/21/21
Check Date                       07/21/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc... 6 | Hourly Overtime | 16.1000 24.1500 | 40.00 0.50 | 644.00 12.08 | | Social Security Medicare Fed Income Tax NY Income Tax NY PFL NY Disability NY NYC CTY Inc | 40.68 9.52 65.79 26.14 3.35 0.60 18.34 | Union dues | 13.75 | Direct Deposit # 10374 **Check Amt** Chkg 024 | 0.00 477.91 |
| | | EMPLOYEE TOTAL | 40.50 | 656.08 | | | 164.42 | | 13.75 | Net Pay | 477.91 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security Medicare Fed Income Tax NY Income Tax NY PFL NY Disability NY NYC CTY Inc | 81.07 18.97 189.22 65.04 6.68 0.60 45.45 | | | Direct Deposit # 10375 **Check Amt** Chkg 294 | 0.00 900.66 |
| | | EMPLOYEE TOTAL | | 1,307.69 | | | 407.03 | | | Net Pay | 900.66 |
| Ten, Melissa 5 | Salary | | | 1,177.88 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 73.03 17.08 124.28 55.00 0.60 6.02 39.20 | | | Direct Deposit # 10376 **Check Amt** Chkg 872 | 0.00 862.67 |
| | | EMPLOYEE TOTAL | | 1,177.88 | | | 315.21 | | | Net Pay | 862.67 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary Overtime | | 40.00 0.50 | 644.00 2,485.57 12.08 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 194.78 45.57 379.29 146.18 1.80 16.05 102.99 | Union dues | 13.75 | **Check Amt** Dir Dep | 0.00 2,241.24 |
| | | COMPANY TOTAL | 40.50 | 3,141.65 | | | 886.66 | | 13.75 | Net Pay | 2,241.24 |

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 07/08/21  11:13 AM

Period Start - End Date    07/08/21 - 07/14/21
Check Date    07/14/21

Payroll Journal
Page 1 of 2
PYRJRN

0013 1602-9066  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | | *Employer Liabilities* | | |
| | | | | | | Social Security       194.79 | | |
| | | | | | | Medicare               45.55 | | |
| | | | | | | TOTAL EMPLOYER LIABILITY    240.34 | | |
| | | | | | | TOTAL TAX LIABILITY       1,127.00 | | |

(IC) = Independent Contractor

0013 1602-9066  Jonas Bronck Housing Company I
Run Date 07/08/21    AM

Period Start - End D    07/08/21 - 07/14/21
Check Date              07/14/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **Cintron, Francisc...** 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security | 39.93 | Union dues | 13.75 | Direct Deposit # 10371 | |
| | | | | | | Medicare | 9.34 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 64.34 | | | Chkg 024 | 469.49 |
| | | | | | | NY Income Tax | 25.42 | | | | |
| | | | | | | NY PFL | 3.29 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.84 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 644.00 | | | 160.76 | | 13.75 | Net Pay | 469.49 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10372 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 294 | 900.66 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.03 | | | Net Pay | 900.66 |
| **Ten, Melissa** 5 | Salary | | | 1,177.88 | | Social Security | 73.02 | | | Direct Deposit # 10373 | |
| | | | | | | Medicare | 17.07 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 124.28 | | | Chkg 872 | 862.69 |
| | | | | | | NY Income Tax | 55.00 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 6.02 | | | | |
| | | | | | | NY NYC CTY Inc | 39.20 | | | | |
| | EMPLOYEE TOTAL | | | 1,177.88 | | | 315.19 | | | Net Pay | 862.69 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 644.00 2,485.57 | | Social Security | 194.03 | Union dues | 13.75 | **Check Amt** Dir Dep | 0.00 2,232.84 |
| | | | | | | Medicare | 45.37 | | | | |
| | | | | | | Fed Income Tax | 377.84 | | | | |
| | | | | | | NY Income Tax | 145.46 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 15.99 | | | | |
| | | | | | | NY NYC CTY Inc | 102.49 | | | | |
| | COMPANY TOTAL | | 40.00 | 3,129.57 | | | 882.98 | | 13.75 | Net Pay | 2,232.84 |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 07/02/21  09:44 AM

Period Start - End Date   07/01/21 - 07/07/21
Check Date                      07/07/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | | *Employer Liabilities* | | |
| | | | | | | Social Security 194.04 | | |
| | | | | | | Medicare 45.38 | | |
| | | | | | TOTAL EMPLOYER LIABILITY | 239.42 | | |
| | | | | | TOTAL TAX LIABILITY | 1,122.40 | | |

(IC) = Independent Contractor

**0013 1602-9066**  Bronck Housing Company I
Run Date 07/02/21

Period Start - End Date    07/01/21 - 07/07/21
Check Date    07/07/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME / ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc... 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security | 39.93 | Union dues | 13.75 | Direct Deposit # 10368 | |
| | | | | | | Medicare | 9.33 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 64.34 | | | Chkg 024 | 469.50 |
| | | | | | | NY Income Tax | 25.42 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 3.29 | | | | |
| | | | | | | NY NYC CTY Inc | 17.84 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 644.00 | | | 160.75 | | 13.75 | Net Pay | 469.50 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10369 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 294 | 900.66 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.03 | | | Net Pay | 900.66 |
| Ten, Melissa 5 | Salary | | | 1,177.88 | | Social Security | 73.03 | | | Direct Deposit # 10370 | |
| | | | | | | Medicare | 17.08 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 124.28 | | | Chkg 872 | 862.67 |
| | | | | | | NY Income Tax | 55.00 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 6.02 | | | | |
| | | | | | | NY NYC CTY Inc | 39.20 | | | | |
| | EMPLOYEE TOTAL | | | 1,177.88 | | | 315.21 | | | Net Pay | 862.67 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly | | 40.00 | 644.00 | | Social Security | 194.04 | Union dues | 13.75 | **Check Amt** | 0.00 |
| | Salary | | | 2,485.57 | | Medicare | 45.37 | | | Dir Dep | 2,232.83 |
| | | | | | | Fed Income Tax | 377.84 | | | | |
| | | | | | | NY Income Tax | 145.46 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 15.99 | | | | |
| | | | | | | NY NYC CTY Inc | 102.49 | | | | |
| | COMPANY TOTAL | | 40.00 | 3,129.57 | | | 882.99 | | 13.75 | Net Pay | 2,232.83 |

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 06/24/21 11:49 AM

Period Start - End Date    06/24/21 - 06/30/21
Check Date                06/30/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

*Employer Liabilities*

| | | |
|---|---|---|
| Social Security | 194.04 | |
| Medicare | 45.38 | |
| TOTAL EMPLOYER LIABILITY | 239.42 | |
| TOTAL TAX LIABILITY | 1,122.41 | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 06/24/21  1   M

Period Start - End Da      06/24/21 - 06/30/21
Check Date              06/30/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| **Cintron, Francisc...** 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security | 39.93 | Union dues | 13.75 | Direct Deposit # 10365 | |
| | | | | | | Medicare | 9.34 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 64.34 | | | Chkg 024 | 469.49 |
| | | | | | | NY Income Tax | 25.42 | | | | |
| | | | | | | NY PFL | 3.29 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.84 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 644.00 | | | 160.76 | | 13.75 | Net Pay | 469.49 |
| **Perez, Wilburt** 3 | Salary | | | 1,307.69 | | Social Security | 81.07 | | | Direct Deposit # 10366 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 294 | 900.67 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.02 | | | Net Pay | 900.67 |
| **Ten, Melissa** 5 | Salary | | | 1,177.88 | | Social Security | 73.03 | | | Direct Deposit # 10367 | |
| | | | | | | Medicare | 17.08 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 124.28 | | | Chkg 872 | 862.67 |
| | | | | | | NY Income Tax | 55.00 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 6.02 | | | | |
| | | | | | | NY NYC CTY Inc | 39.20 | | | | |
| | EMPLOYEE TOTAL | | | 1,177.88 | | | 315.21 | | | Net Pay | 862.67 |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 644.00 2,485.57 | | Social Security | 194.03 | Union dues | 13.75 | **Check Amt** | 0.00 |
| | | | | | | Medicare | 45.38 | | | Dir Dep | 2,232.83 |
| | | | | | | Fed Income Tax | 377.84 | | | | |
| | | | | | | NY Income Tax | 145.46 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 15.99 | | | | |
| | | | | | | NY NYC CTY Inc | 102.49 | | | | |
| | COMPANY TOTAL | | 40.00 | 3,129.57 | | | 882.99 | | 13.75 | Net Pay | 2,232.83 |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 06/17/21  11:59 AM

Period Start - End Date    06/17/21 - 06/23/21
Check Date                06/23/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | | *Employer Liabilities* | | |
| | | | | | | Social Security | 194.04 | |
| | | | | | | Medicare | 45.38 | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 239.42 | |
| | | | | | | TOTAL TAX LIABILITY | 1,122.41 | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 06/17/21  11:59 AM

Period Start - End Date    06/17/21 - 06/23/21
Check Date    06/23/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc... 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security Medicare Fed Income Tax NY Income Tax NY PFL NY Disability NY NYC CTY Inc | 39.92 9.34 64.34 25.42 3.29 0.60 17.84 | Union dues | 13.75 | Direct Deposit # 10362 **Check Amt** 0.00 Chkg 024 469.50 | |
| | | EMPLOYEE TOTAL | 40.00 | 644.00 | | | 160.75 | | 13.75 | Net Pay 469.50 | |
| Perez, Wilbur 3 | Salary | | | 1,307.69 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 81.08 18.96 189.22 65.04 0.60 6.68 45.45 | | | Direct Deposit # 10363 **Check Amt** 0.00 Chkg 294 900.66 | |
| | | EMPLOYEE TOTAL | | 1,307.69 | | | 407.03 | | | Net Pay 900.66 | |
| Ten, Melissa 5 | Salary | | | 1,177.88 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 73.03 17.08 124.28 55.00 0.60 6.02 39.20 | | | Direct Deposit # 10364 **Check Amt** 0.00 Chkg 872 862.67 | |
| | | EMPLOYEE TOTAL | | 1,177.88 | | | 315.21 | | | Net Pay 862.67 | |
| **COMPANY TOTALS** 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 644.00 2,485.57 | | Social Security Medicare Fed Income Tax NY Income Tax NY Disability NY PFL NY NYC CTY Inc | 194.03 45.38 377.84 145.46 1.80 15.99 102.49 | Union dues | 13.75 | **Check Amt** 0.00 Dir Dep 2,232.83 | |
| | | COMPANY TOTAL | 40.00 | 3,129.57 | | | 882.99 | | 13.75 | Net Pay 2,232.83 | |

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 06/10/21 12:02 PM

Period Start - End Date    06/10/21 - 06/16/21
Check Date    06/16/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

*Employer Liabilities*

| | |
|---|---|
| Social Security | 194.04 |
| Medicare | 45.38 |
| TOTAL EMPLOYER LIABILITY | 239.42 |
| TOTAL TAX LIABILITY | 1,122.41 |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 06/10/21  12:02 PM

Period Start - End Date    06/10/21 - 06/16/21
Check Date    06/16/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

0013 1602-9066  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | |
| Cintron, Francisc...  6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security | 39.93 | Union dues | 13.75 | Direct Deposit # 10359 | |
| | | | | | | Medicare | 9.34 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 64.34 | | | Chkg 024 | 469.49 |
| | | | | | | NY Income Tax | 25.42 | | | | |
| | | | | | | NY PFL | 3.29 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.84 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 644.00 | | | 160.76 | | 13.75 | Net Pay | 469.49 |
| Perez, Wilburt  3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10360 | |
| | | | | | | Medicare | 18.96 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 294 | 900.66 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.03 | | | Net Pay | 900.66 |
| Ten, Melissa  5 | Salary | | | 1,177.88 | | Social Security | 73.03 | | | Direct Deposit # 10361 | |
| | | | | | | Medicare | 17.08 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 124.28 | | | Chkg 872 | 862.67 |
| | | | | | | NY Income Tax | 55.00 | | | | |
| | | | | | | NY PFL | 6.02 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 39.20 | | | | |
| | EMPLOYEE TOTAL | | | 1,177.88 | | | 315.21 | | | Net Pay | 862.67 |
| COMPANY TOTALS  3 Person(s)  3 Transaction(s) | Hourly  Salary | | 40.00 | 644.00  2,485.57 | | Social Security | 194.04 | Union dues | 13.75 | Check Amt | 0.00 |
| | | | | | | Medicare | 45.38 | | | Dir Dep | 2,232.82 |
| | | | | | | Fed Income Tax | 377.84 | | | | |
| | | | | | | NY Income Tax | 145.46 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 15.99 | | | | |
| | | | | | | NY NYC CTY Inc | 102.49 | | | | |
| | COMPANY TOTAL | | 40.00 | 3,129.57 | | | 883.00 | | 13.75 | Net Pay | 2,232.82 |

Period Start - End Date    06/03/21 - 06/09/21
Check Date    06/09/21

# PAYROLL JOURNAL

0013 1602-9066  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | | *Employer Liabilities* | | |
| | | | | | | Social Security      194.04 | | |
| | | | | | | Medicare              45.38 | | |
| | | | | | | TOTAL EMPLOYER LIABILITY  239.42 | | |
| | | | | | | TOTAL TAX LIABILITY      1,122.42 | | |

(IC) = Independent Contractor

0013 1602-9066  Jonas Bronck Housing Company I
Run Date 06/03/21  01:53 PM

Period Start - End Date    06/03/21 - 06/09/21
Check Date                 06/09/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

0013 1602-9066  Jonas Bronck Housing Company I

| EMPLOYEE NAME / ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cintron, Francisc... 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security | 39.93 | Union dues | 13.75 | Direct Deposit # 10356 | |
| | | | | | | Medicare | 9.34 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 64.34 | | | Chkg 024 | 469.49 |
| | | | | | | NY Income Tax | 25.42 | | | | |
| | | | | | | NY PFL | 3.29 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.84 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 644.00 | | | 160.76 | | 13.75 | Net Pay | 469.49 |
| Perez, Wilbert 3 | Salary | | | 1,307.69 | | Social Security | 81.07 | | | Direct Deposit # 10357 | |
| | | | | | | Medicare | 18.97 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 294 | 900.66 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.03 | | | Net Pay | 900.66 |
| Ten, Melissa 5 | Salary | | | 1,177.88 | | Social Security | 73.03 | | | Direct Deposit # 10358 | |
| | | | | | | Medicare | 17.08 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 124.28 | | | Chkg 872 | 862.67 |
| | | | | | | NY Income Tax | 55.00 | | | | |
| | | | | | | NY PFL | 6.02 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 39.20 | | | | |
| | EMPLOYEE TOTAL | | | 1,177.88 | | | 315.21 | | | Net Pay | 862.67 |

**COMPANY TOTALS**
3 Person(s)
3 Transaction(s)

| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Hourly | | 40.00 | 644.00 | | Social Security | 194.03 | Union dues | 13.75 | **Check Amt** | 0.00 |
| | Salary | | | 2,485.57 | | Medicare | 45.39 | | | Dir Dep | 2,232.82 |
| | | | | | | Fed Income Tax | 377.84 | | | | |
| | | | | | | NY Income Tax | 145.46 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 15.99 | | | | |
| | | | | | | NY NYC CTY Inc | 102.49 | | | | |
| | COMPANY TOTAL | | 40.00 | 3,129.57 | | | 883.00 | | 13.75 | Net Pay | 2,232.82 |

0013 1602-9066  Jonas Bronck Housing Company I
Run Date 05/27/21  12:03 PM

Period Start - End Date    05/27/21 - 06/02/21
Check Date                 06/02/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066** Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

*Employer Liabilities*

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Social Security | | | | | | 194.04 | | |
| Medicare | | | | | | 45.38 | | |
| TOTAL EMPLOYER LIABILITY | | | | | | 239.42 | | |
| TOTAL TAX LIABILITY | | | | | | 1,122.42 | | |

(IC) = Independent Contractor

**0013 1602-9066** Jonas Bronck Housing Company I
Run Date 05/27/21 12:03 PM

Period Start - End Date   05/27/21 - 06/02/21
Check Date                       06/02/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

0013 1602-9066  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc...  6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security | 39.93 | Union dues | 13.75 | Direct Deposit # 10353 | |
| | | | | | | Medicare | 9.33 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 64.34 | | | Chkg 024 | 469.50 |
| | | | | | | NY Income Tax | 25.42 | | | | |
| | | | | | | NY PFL | 3.29 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.84 | | | | |
| | EMPLOYEE  TOTAL | | 40.00 | 644.00 | | | 160.75 | | 13.75 | Net Pay | 469.50 |
| Perez, Wilburt  3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10354 | |
| | | | | | | Medicare | 18.96 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 294 | 900.66 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE  TOTAL | | | 1,307.69 | | | 407.03 | | | Net Pay | 900.66 |
| Ten, Melissa  5 | Salary | | | 1,177.88 | | Social Security | 73.02 | | | Direct Deposit # 10355 | |
| | | | | | | Medicare | 17.08 | | | **Check Amt** | 0.00 |
| | | | | | | Fed Income Tax | 124.28 | | | Chkg 872 | 862.68 |
| | | | | | | NY Income Tax | 55.00 | | | | |
| | | | | | | NY PFL | 6.02 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 39.20 | | | | |
| | EMPLOYEE  TOTAL | | | 1,177.88 | | | 315.20 | | | Net Pay | 862.68 |
| **COMPANY TOTALS**  3 Person(s)  3 Transaction(s) | Hourly  Salary | | 40.00 | 644.00  2,485.57 | | Social Security | 194.03 | Union dues | 13.75 | **Check Amt**  Dir Dep | 0.00  2,232.84 |
| | | | | | | Medicare | 45.37 | | | | |
| | | | | | | Fed Income Tax | 377.84 | | | | |
| | | | | | | NY Income Tax | 145.46 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 15.99 | | | | |
| | | | | | | NY NYC CTY Inc | 102.49 | | | | |
| | COMPANY TOTAL | | 40.00 | 3,129.57 | | | 882.98 | | 13.75 | Net Pay | 2,232.84 |

0013 1602-9066  Jonas Bronck Housing Company I
Run Date 05/20/21  03:05 PM

Period Start - End Date    05/20/21 - 05/26/21
Check Date    05/26/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

0013 1602-9066   Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | | *Employer Liabilities* | | |
| | | | | | | Social Security          194.04 | | |
| | | | | | | Medicare                    45.38 | | |
| | | | | | | TOTAL EMPLOYER LIABILITY   239.42 | | |
| | | | | | | TOTAL TAX LIABILITY      1,122.40 | | |

(IC) = Independent Contractor

0013 1602-9066  Jonas Bronck Housing Company I
Run Date 05/20/      05 PM

Period Start - End Date      05/20/21 - 05/26/21
Check Date                          05/26/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

0013 1602-9066  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc... 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security | 39.93 | Union dues | 13.75 | Direct Deposit # 10350 | |
| | | | | | | Medicare | 9.34 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 64.34 | | | Chkg 024 | 469.49 |
| | | | | | | NY Income Tax | 25.42 | | | | |
| | | | | | | NY PFL | 3.29 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 17.84 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 644.00 | | | 160.76 | | 13.75 | Net Pay | 469.49 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10351 | |
| | | | | | | Medicare | 18.96 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 294 | 900.66 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.03 | | | Net Pay | 900.66 |
| Ten, Melissa 5 | Salary | | | 1,177.88 | | Social Security | 73.03 | | | Direct Deposit # 10352 | |
| | | | | | | Medicare | 17.08 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 124.28 | | | Chkg 872 | 862.67 |
| | | | | | | NY Income Tax | 55.00 | | | | |
| | | | | | | NY PFL | 6.02 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 39.20 | | | | |
| | EMPLOYEE TOTAL | | | 1,177.88 | | | 315.21 | | | Net Pay | 862.67 |
| COMPANY TOTALS 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 644.00 2,485.57 | | Social Security | 194.04 | Union dues | 13.75 | Check Amt | 0.00 |
| | | | | | | Medicare | 45.38 | | | Dir Dep | 2,232.82 |
| | | | | | | Fed Income Tax | 377.84 | | | | |
| | | | | | | NY Income Tax | 145.46 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 15.99 | | | | |
| | | | | | | NY NYC CTY Inc | 102.49 | | | | |
| | COMPANY TOTAL | | 40.00 | 3,129.57 | | | 883.00 | | 13.75 | Net Pay | 2,232.82 |

0013 1602-9066  Jonas Bronck Housing Company I
Run Date 05/14/21  09:04 AM

Period Start - End Date    05/13/21 - 05/19/21
Check Date                       05/19/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

0013 1602-9066  Jonas Bronck Housing Company I

| EMPLOYEE NAME | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | NET PAY |
| ID | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | *Employer Liabilities* | | | |
| | | | | | | Social Security | 194.04 | | |
| | | | | | | Medicare | 45.38 | | |
| | | | | | | TOTAL EMPLOYER LIABILITY | 239.42 | | |
| | | | | | | TOTAL TAX LIABILITY | 1,122.42 | | |

(IC) = Independent Contractor

0013 1602-9066  Jonas Bronck Housing Company I
Run Date 05/14/21  09:04 AM

Period Start - End Date    05/13/21 - 05/19/21
Check Date                05/19/21

Payroll Journal
Page 2 of 2
PYRJRN

**PAYROLL JOURNAL**

0013 1602-9066  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc...
6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security
Medicare
Fed Income Tax
NY Income Tax
NY Disability
NY PFL
NY NYC CTY Inc | 39.92
9.34
64.34
25.42
0.60
3.29
17.84 | Union dues | 13.75 | Direct Deposit # 10347
**Check Amt**
Chkg 024 | 0.00
469.50 |
| | | EMPLOYEE TOTAL | 40.00 | 644.00 | | | 160.75 | | 13.75 | Net Pay | 469.50 |
| Perez, Wilburt
3 | Salary | | | 1,307.69 | | Social Security
Medicare
Fed Income Tax
NY Income Tax
NY Disability
NY PFL
NY NYC CTY Inc | 81.07
18.96
189.22
65.04
0.60
6.68
45.45 | | | Direct Deposit # 10348
**Check Amt**
Chkg 294 | 0.00
900.67 |
| | | EMPLOYEE TOTAL | | 1,307.69 | | | 407.02 | | | Net Pay | 900.67 |
| Ten, Melissa
5 | Salary | | | 1,177.88 | | Social Security
Medicare
Fed Income Tax
NY Income Tax
NY PFL
NY Disability
NY NYC CTY Inc | 73.03
17.08
124.28
55.00
6.02
0.60
39.20 | | | Direct Deposit # 10349
**Check Amt**
Chkg 872 | 0.00
862.67 |
| | | EMPLOYEE TOTAL | | 1,177.88 | | | 315.21 | | | Net Pay | 862.67 |

| COMPANY TOTALS | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 Person(s)
3 Transaction(s) | Hourly
Salary | | 40.00 | 644.00
2,485.57 | | Social Security
Medicare
Fed Income Tax
NY Income Tax
NY Disability
NY PFL
NY NYC CTY Inc | 194.02
45.38
377.84
145.46
1.80
15.99
102.49 | Union dues | 13.75 | **Check Amt**
Dir Dep | 0.00
2,232.84 |
| | | COMPANY TOTAL | 40.00 | 3,129.57 | | | 882.98 | | 13.75 | Net Pay | 2,232.84 |
| | | | | | | *Employer Liabilities* | | | | | |
| | | | | | | Social Security
Medicare
NY Unemploy
NY Re-empl Svc | 194.04
45.38
4.73
0.18 | | | | |

0013 1602-9066  Jonas Bronck Housing Company I
Run Date 05/06/21  04:24 PM

Period Start - End Date    05/06/21 - 05/12/21
Check Date                      05/12/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |

TOTAL EMPLOYER LIABILITY     244.33
TOTAL TAX LIABILITY     1,127.31

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 05/06/21  0   PM

Period Start - End Dat     05/06/21 - 05/12/21
Check Date     05/12/21

Payroll Journal
Page 2 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | | DEDUCTIONS | | NET PAY ALLOCATIONS | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | | | | |
| Cintron, Francisc... 6 | Hourly | 16.1000 | 40.00 | 644.00 | | Social Security | 39.93 | Union dues | 13.75 | Direct Deposit # 10344 | |
| | | | | | | Medicare | 9.34 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 64.34 | | | Chkg 024 | 469.49 |
| | | | | | | NY Income Tax | 25.42 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY PFL | 3.29 | | | | |
| | | | | | | NY NYC CTY Inc | 17.84 | | | | |
| | EMPLOYEE TOTAL | | 40.00 | 644.00 | | | 160.76 | | 13.75 | Net Pay | 469.49 |
| Perez, Wilburt 3 | Salary | | | 1,307.69 | | Social Security | 81.08 | | | Direct Deposit # 10345 | |
| | | | | | | Medicare | 18.96 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 189.22 | | | Chkg 294 | 900.66 |
| | | | | | | NY Income Tax | 65.04 | | | | |
| | | | | | | NY PFL | 6.68 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 45.45 | | | | |
| | EMPLOYEE TOTAL | | | 1,307.69 | | | 407.03 | | | Net Pay | 900.66 |
| Ten, Melissa 5 | Salary | | | 1,177.88 | | Social Security | 73.03 | | | Direct Deposit # 10346 | |
| | | | | | | Medicare | 17.08 | | | Check Amt | 0.00 |
| | | | | | | Fed Income Tax | 124.28 | | | Chkg 872 | 862.67 |
| | | | | | | NY Income Tax | 55.00 | | | | |
| | | | | | | NY PFL | 6.02 | | | | |
| | | | | | | NY Disability | 0.60 | | | | |
| | | | | | | NY NYC CTY Inc | 39.20 | | | | |
| | EMPLOYEE TOTAL | | | 1,177.88 | | | 315.21 | | | Net Pay | 862.67 |
| COMPANY TOTALS 3 Person(s) 3 Transaction(s) | Hourly Salary | | 40.00 | 644.00 2,485.57 | | Social Security | 194.04 | Union dues | 13.75 | Check Amt | 0.00 |
| | | | | | | Medicare | 45.38 | | | Dir Dep | 2,232.82 |
| | | | | | | Fed Income Tax | 377.84 | | | | |
| | | | | | | NY Income Tax | 145.46 | | | | |
| | | | | | | NY Disability | 1.80 | | | | |
| | | | | | | NY PFL | 15.99 | | | | |
| | | | | | | NY NYC CTY Inc | 102.49 | | | | |
| | COMPANY TOTAL | | 40.00 | 3,129.57 | | | 883.00 | | 13.75 | Net Pay | 2,232.82 |
| | | | | | | *Employer Liabilities* | | | | | |
| | | | | | | Social Security | 194.04 | | | | |
| | | | | | | Medicare | 45.38 | | | | |
| | | | | | | NY Unemploy | 13.04 | | | | |
| | | | | | | NY Re-empl Svc | 0.48 | | | | |

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 04/29/   :22 PM

Period Start - End Da    04/29/21 - 05/05/21
Check Date                05/05/21

Payroll Journal
Page 1 of 2
PYRJRN

# PAYROLL JOURNAL

**0013 1602-9066**  Jonas Bronck Housing Company I

| EMPLOYEE NAME ID | HOURS, EARNINGS, REIMBURSEMENTS & OTHER PAYMENTS | | | | | WITHHOLDINGS | DEDUCTIONS | NET PAY ALLOCATIONS |
|---|---|---|---|---|---|---|---|---|
| | DESCRIPTION | RATE | HOURS | EARNINGS | REIMB & OTHER PAYMENTS | | | |
| | | | | | | TOTAL EMPLOYER LIABILITY   252.94 | | |
| | | | | | | TOTAL TAX LIABILITY   1,135.94 | | |

(IC) = Independent Contractor

**0013 1602-9066**  Jonas Bronck Housing Company I
Run Date 04/29/21  02:22 PM

Period Start - End Date   04/29/21 - 05/05/21
Check Date                05/05/21

Payroll Journal
Page 2 of 2
PYRJRN